U.S. ex rel. Mackillop v. Grand Canyon Education, Inc., et al, Case No. 18-CV-11192, District of Massachusetts
Privilege Log

| Privilege ID | Date | Sender/Author | Recipient(s) | Document Type | Privilege Designation | Privilege Description | Control Number |
|---|---|---|---|---|---|---|---|
| GCU_PL_000001 | 1/5/2016 | Hall, Kathleen | Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010162 |
| GCU_PL_000002 | 1/5/2016 | Hall, Kathleen | Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010163 |
| GCU_PL_000003 | 1/5/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Roberts, Brian, Esq.; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010164 |
| GCU_PL_000004 | 1/5/2016 | Hall, Kathleen | Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010165 |
| GCU_PL_000005 | 1/5/2016 | Stoner, Patti | Hall, Kathleen; Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010166 |
| GCU_PL_000006 | 1/7/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000770021 |
| GCU_PL_000007 | 1/7/2016 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000773278 |
| GCU_PL_000008 | 1/7/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000773422 |
| GCU_PL_000009 | 1/7/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000773505 |
| GCU_PL_000010 | 1/13/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143715 |
| GCU_PL_000011 | 1/13/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007976 |

| GCU_PL_000012 | 1/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007977 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000013 | 1/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143716 |
| GCU_PL_000014 | 1/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007978 |
| GCU_PL_000015 | 1/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009860 |
| GCU_PL_000016 | 1/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143720 |
| GCU_PL_000017 | 1/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007979 |
| GCU_PL_000018 | 1/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009861 |
| GCU_PL_000019 | 1/28/2016 | Goldstein, Mike, Esq. | Bachus, Daniel; Dasher-Alston, Robin; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008153 |
| GCU_PL_000020 | 1/28/2016 | Goldstein, Mike, Esq. | Bachus, Daniel; Dasher-Alston, Robin; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008154 |
| GCU_PL_000021 | 1/29/2016 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007985 |
| GCU_PL_000022 | 1/29/2016 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009866 |
| GCU_PL_000023 | 2/25/2016 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007986 |
| GCU_PL_000024 | 2/26/2016 | Cariello, Dennis, Esq | Bachus, Daniel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009933 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000025 | 3/12/2016 | Bachus, Daniel | Cariello, Dennis, Esq; Goldstein, Mike, Esq. ; Meyer, Stan; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008060 |
| GCU_PL_000026 | 4/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143875 |
| GCU_PL_000027 | 4/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007987 |
| GCU_PL_000028 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143871 |
| GCU_PL_000029 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143874 |
| GCU_PL_000030 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007989 |
| GCU_PL_000031 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007990 |
| GCU_PL_000032 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009869 |
| GCU_PL_000033 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009870 |
| GCU_PL_000034 | 4/13/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143878 |
| GCU_PL_000035 | 4/13/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007991 |
| GCU_PL_000036 | 4/13/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009871 |
| GCU_PL_000037 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143880 |
| GCU_PL_000038 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143881 |

| GCU_PL_000039 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007992 |
| GCU_PL_000040 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007993 |
| GCU_PL_000041 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009872 |
| GCU_PL_000042 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009873 |
| GCU_PL_000043 | 4/19/2016 | Engstrom, Eric | Raleigh, Scott; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding termination of employee for failure to meet enrollment quota. | LTCS-2832799-00010236 |
| GCU_PL_000044 | 4/19/2016 | Stoner, Patti | Engstrom, Eric; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding termination of employee for failure to meet enrollment quota. | LTCS-2832799-00010237 |
| GCU_PL_000045 | 4/19/2016 | Raleigh, Scott | Engstrom, Eric; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding termination of employee for failure to meet enrollment quota. | LTCS-2832799-00010238 |
| GCU_PL_000046 | 4/20/2016 | Stoner, Patti | Engstrom, Eric; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00010239 |
| GCU_PL_000047 | 4/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00007995 |
| GCU_PL_000048 | 4/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00007996 |
| GCU_PL_000049 | 4/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009874 |
| GCU_PL_000050 | 4/21/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143887 |

| GCU_PL_000051 | 4/21/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007997 |
| GCU_PL_000052 | 4/21/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009875 |
| GCU_PL_000053 | 4/21/2016 | Engstrom, Eric | Raleigh, Scott; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding termination of employee for failure to meet enrollment quota. | LTCS-2832799-00010244 |
| GCU_PL_000054 | 4/21/2016 | Stoner, Patti | Engstrom, Eric; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00010245 |
| GCU_PL_000055 | 4/21/2016 | Stoner, Patti | Raleigh, Scott; Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding termination of employee for failure to meet enrollment quota. | LTCS-2832799-00010246 |
| GCU_PL_000056 | 4/21/2016 | Stoner, Patti | Raleigh, Scott; Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding termination of employee for failure to meet enrollment quota. | LTCS-2832799-00010247 |
| GCU_PL_000057 | 5/23/2016 | Duarte, Nancy | Avrublevskiy; Bachus, Daniel; Casper, Bradley; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Henry, Jack A. ; May, Denise; Meyer, Stan; Mildenhall, Joe; Mueller, Brian; Richardson, Brent; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Enrollment numbers. | LTCS-2832799-00023519 |
| GCU_PL_000058 | 5/23/2016 | Duarte, Nancy | Avrublevskiy; Bachus, Daniel; Casper, Bradley; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Henry, Jack A. ; May, Denise; Meyer, Stan; Mildenhall, Joe; Mueller, Brian; Richardson, Brent; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Enrollment numbers. | LTCS-2832799-00023520 |
| GCU_PL_000059 | 5/23/2016 | Duarte, Nancy | Avrublevskiy; Bachus, Daniel; Casper, Bradley; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Henry, Jack A. ; May, Denise; Meyer, Stan; Mildenhall, Joe; Mueller, Brian; Richardson, Brent; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00025810 |
| GCU_PL_000060 | 5/26/2016 | Boeder, Sarah | Cude, Carissa | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000714766 |
| GCU_PL_000061 | 5/31/2016 | Boeder, Sarah | Grice, Benjamin; Radisavljevic, Dusan | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding draft marketing communications. | ECA0000689465 |

| GCU_PL_000062 | 5/31/2016 | Radisavljevic, Dusan | Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding draft marketing communications | **ECA0002315011** |
| GCU_PL_000063 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000716945** |
| GCU_PL_000064 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000716948** |
| GCU_PL_000065 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00023769** |
| GCU_PL_000066 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00023783** |
| GCU_PL_000067 | 5/31/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | **LTCS-2832799-00007926** |
| GCU_PL_000068 | 5/31/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | **LTCS-2832799-00009820** |
| GCU_PL_000069 | 5/31/2016 | Mueller, Brian | Martinez, Peter | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0000716954** |
| GCU_PL_000070 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0000716947** |
| GCU_PL_000071 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0000716955** |
| GCU_PL_000072 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00039673** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000073 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00039684 |
| GCU_PL_000074 | 6/1/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00007927 |
| GCU_PL_000075 | 6/1/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009821 |
| GCU_PL_000076 | 6/4/2016 | Lair, Linda | Lair, Linda | Email With Attachment(s) | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0000876693 |
| GCU_PL_000077 | 6/6/2016 | Lair, Linda | Lair, Linda | Email With Attachment(s) | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0000879891 |
| GCU_PL_000078 | 6/6/2016 | Marra, Stacy | Lair, Linda; Stoner, Patti | Email With Attachment(s) | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0000884283 |
| GCU_PL_000079 | 6/6/2016 | Stoner, Patti | Lair, Linda; Marra, Stacy | Email With Attachment(s) | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0000884330 |
| GCU_PL_000080 | 6/7/2016 | Lair, Linda | Marra, Stacy; Stoner, Patti | Email With Attachment(s) | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0000884408 |
| GCU_PL_000081 | 6/7/2016 | Boeder, Sarah | Cude, Carissa; Grice, Benjamin; Nelson, Tyler; Salomone, Jackie | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding draft marketing communications | ECA0002315050 |
| GCU_PL_000082 | 6/7/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A. ; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Internal Audit Report. | LTCS-2832799-00023815 |
| GCU_PL_000083 | 6/7/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A. ; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Internal Audit Report. | LTCS-2832799-00023817 |
| GCU_PL_000084 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding attorney drafted communications with schools for recruitment purposes | ECA0000689622 |
| GCU_PL_000085 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding draft marketing communications. | ECA0000689628 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000086 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding draft marketing communications | **ECA0002315112** |
| GCU_PL_000087 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding draft marketing communications. | **ECA0002315113** |
| GCU_PL_000088 | 6/17/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00007935** |
| GCU_PL_000089 | 6/17/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009822** |
| GCU_PL_000090 | 6/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **ECA-3352742-00143972** |
| GCU_PL_000091 | 6/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **LTCS-2832799-00007936** |
| GCU_PL_000092 | 6/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **LTCS-2832799-00009823** |
| GCU_PL_000093 | 6/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **ECA-3352742-00143968** |
| GCU_PL_000094 | 6/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **LTCS-2832799-00007937** |
| GCU_PL_000095 | 6/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **LTCS-2832799-00009824** |
| GCU_PL_000096 | 6/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **LTCS-2832799-00007938** |
| GCU_PL_000097 | 6/23/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | **ECA-3352742-00143961** |

| GCU_PL_000098 | 6/23/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00007939 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000099 | 6/23/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009825 |
| GCU_PL_000100 | 6/23/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | ECA-3352742-00143966 |
| GCU_PL_000101 | 6/23/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00007940 |
| GCU_PL_000102 | 6/23/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009826 |
| GCU_PL_000103 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706868 |
| GCU_PL_000104 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706877 |
| GCU_PL_000105 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088537 |
| GCU_PL_000106 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088539 |
| GCU_PL_000107 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118005 |
| GCU_PL_000108 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118008 |
| GCU_PL_000109 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00122238 |

| GCU_PL_000110 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00130797 |
| GCU_PL_000111 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009468 |
| GCU_PL_000112 | 6/27/2016 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009469 |
| GCU_PL_000113 | 6/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143938 |
| GCU_PL_000114 | 6/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007941 |
| GCU_PL_000115 | 6/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009827 |
| GCU_PL_000116 | 6/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007942 |
| GCU_PL_000117 | 6/28/2016 | Burkert, Bart | Ash, Kenneth; Jobe, Jordan; Kalna, Chris; Lair, Linda; Landauer, Christopher; Mitnick, Brett; Rodriguez, Sandra | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00114852 |
| GCU_PL_000118 | 6/28/2016 | Lair, Linda | Green, Reena; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000952471 |
| GCU_PL_000119 | 6/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007943 |
| GCU_PL_000120 | 6/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007944 |
| GCU_PL_000121 | 6/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007945 |
| GCU_PL_000122 | 6/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007946 |

| GCU_PL_000123 | 6/29/2016 | Nuckols, Michelle | Burkert, Bart; Dykman, Kirk; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Nuckols, Michelle; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088585 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000124 | 6/30/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A. ; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00023214 |
| GCU_PL_000125 | 6/30/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A. ; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00023220 |
| GCU_PL_000126 | 7/1/2016 | Kalna, Chris | Nelson, Tyler | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000690826 |
| GCU_PL_000127 | 7/1/2016 | Kalna, Chris | Nelson, Tyler | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000690831 |
| GCU_PL_000128 | 7/1/2016 | Kalna, Chris | Nelson, Tyler | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0002315942 |
| GCU_PL_000129 | 7/1/2016 | Kalna, Chris | Nelson, Tyler | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0002315943 |
| GCU_PL_000130 | 7/13/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707205 |
| GCU_PL_000131 | 7/13/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088927 |
| GCU_PL_000132 | 7/13/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009471 |
| GCU_PL_000133 | 7/13/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144126 |
| GCU_PL_000134 | 7/13/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007947 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000135 | 7/13/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009833 |
| GCU_PL_000136 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707127 |
| GCU_PL_000137 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707164 |
| GCU_PL_000138 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007848 |
| GCU_PL_000139 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007849 |
| GCU_PL_000140 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009473 |
| GCU_PL_000141 | 7/14/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007850 |
| GCU_PL_000142 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706990 |
| GCU_PL_000143 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706992 |
| GCU_PL_000144 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088668 |
| GCU_PL_000145 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088669 |
| GCU_PL_000146 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143678 |
| GCU_PL_000147 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007852 |
| GCU_PL_000148 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007853 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000149 | 7/14/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009474 |
| GCU_PL_000150 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707161 |
| GCU_PL_000151 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707162 |
| GCU_PL_000152 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007854 |
| GCU_PL_000153 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007855 |
| GCU_PL_000154 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009475 |
| GCU_PL_000155 | 7/14/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707233 |
| GCU_PL_000156 | 7/14/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009477 |
| GCU_PL_000157 | 7/14/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007948 |
| GCU_PL_000158 | 7/15/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707017 |
| GCU_PL_000159 | 7/15/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088691 |
| GCU_PL_000160 | 7/15/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009479 |
| GCU_PL_000161 | 7/15/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707022 |
| GCU_PL_000162 | 7/15/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088689 |

| GCU_PL_000163 | 7/15/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009480 |
| GCU_PL_000164 | 7/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143907 |
| GCU_PL_000165 | 7/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007949 |
| GCU_PL_000166 | 7/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009834 |
| GCU_PL_000167 | 7/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007950 |
| GCU_PL_000168 | 7/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009835 |
| GCU_PL_000169 | 7/18/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007951 |
| GCU_PL_000170 | 7/18/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009836 |
| GCU_PL_000171 | 7/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007952 |
| GCU_PL_000172 | 7/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009837 |
| GCU_PL_000173 | 7/18/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007953 |
| GCU_PL_000174 | 7/18/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009838 |
| GCU_PL_000175 | 7/18/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707034 |
| GCU_PL_000176 | 7/18/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088711 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000177 | 7/18/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009481 |
| GCU_PL_000178 | 7/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007954 |
| GCU_PL_000179 | 7/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009839 |
| GCU_PL_000180 | 7/19/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707055 |
| GCU_PL_000181 | 7/19/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088726 |
| GCU_PL_000182 | 7/19/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009482 |
| GCU_PL_000183 | 7/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143913 |
| GCU_PL_000184 | 7/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007955 |
| GCU_PL_000185 | 7/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009840 |
| GCU_PL_000186 | 7/19/2016 | Schobinger, Teri | Ison, Chanelle; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088734 |
| GCU_PL_000187 | 7/19/2016 | Schobinger, Teri | Ison, Chanelle; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088735 |
| GCU_PL_000188 | 7/19/2016 | Schobinger, Teri | Ison, Chanelle; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00122232 |
| GCU_PL_000189 | 7/19/2016 | Schobinger, Teri | Ison, Chanelle; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00122235 |

| GCU_PL_000190 | 7/19/2016 | Schobinger, Teri | Mancuso, Nikki | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088743 |
| GCU_PL_000191 | 7/19/2016 | Schobinger, Teri | Mancuso, Nikki | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00126110 |
| GCU_PL_000192 | 7/19/2016 | Schobinger, Teri | Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088739 |
| GCU_PL_000193 | 7/19/2016 | Schobinger, Teri | Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088740 |
| GCU_PL_000194 | 7/19/2016 | Schobinger, Teri | Burkert, Bart; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088741 |
| GCU_PL_000195 | 7/19/2016 | Schobinger, Teri | Burkert, Bart; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088742 |
| GCU_PL_000196 | 7/19/2016 | Schobinger, Teri | Burkert, Bart; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118013 |
| GCU_PL_000197 | 7/19/2016 | Schobinger, Teri | Burkert, Bart; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118014 |
| GCU_PL_000198 | 7/20/2016 | Martinez, Peter | Breen, Dan; Chandler, Britt; Harvill, John; Leonard, Jamie; Nalan, Matthew; Rios, Ramon; Slover, Dan; Williams, Mat | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00129327 |
| GCU_PL_000199 | 7/20/2016 | Martinez, Peter | Breen, Dan; Chandler, Britt; Harvill, John; Leonard, Jamie; Nalan, Matthew; Rios, Ramon; Slover, Dan; Williams, Mat | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00129328 |
| GCU_PL_000200 | 7/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143911 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000201 | 7/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007956 |
| GCU_PL_000202 | 7/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009841 |
| GCU_PL_000203 | 7/20/2016 | Linderson, Chris | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | ECA-3352742-00143898 |
| GCU_PL_000204 | 7/20/2016 | Linderson, Chris | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | LTCS-2832799-00007957 |
| GCU_PL_000205 | 7/20/2016 | Linderson, Chris | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009842 |
| GCU_PL_000206 | 7/20/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007958 |
| GCU_PL_000207 | 7/20/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009843 |
| GCU_PL_000208 | 7/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007959 |
| GCU_PL_000209 | 7/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009844 |
| GCU_PL_000210 | 7/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007960 |
| GCU_PL_000211 | 7/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009845 |
| GCU_PL_000212 | 7/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007961 |
| GCU_PL_000213 | 7/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009846 |

| GCU_PL_000214 | 7/21/2016 | Schobinger, Teri | Kemper, John; Lambert, Jacob | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088801 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000215 | 7/21/2016 | Schobinger, Teri | Kemper, John; Lambert, Jacob | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088803 |
| GCU_PL_000216 | 7/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007856 |
| GCU_PL_000217 | 7/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007962 |
| GCU_PL_000218 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707243 |
| GCU_PL_000219 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000707269 |
| GCU_PL_000220 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00089040 |
| GCU_PL_000221 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00089041 |
| GCU_PL_000222 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00143778 |
| GCU_PL_000223 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00143780 |
| GCU_PL_000224 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007858 |
| GCU_PL_000225 | 7/22/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00007859 |
| GCU_PL_000226 | 7/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007963 |

| GCU_PL_000227 | 7/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009848 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000228 | 7/26/2016 | Schobinger, Teri | Lambert, Jacob | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088830 |
| GCU_PL_000229 | 7/26/2016 | Schobinger, Teri | Lambert, Jacob | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088831 |
| GCU_PL_000230 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007860 |
| GCU_PL_000231 | 7/27/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007862 |
| GCU_PL_000232 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706462 |
| GCU_PL_000233 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA0000706464 |
| GCU_PL_000234 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00088143 |
| GCU_PL_000235 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00088145 |
| GCU_PL_000236 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00143672 |
| GCU_PL_000237 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007864 |
| GCU_PL_000238 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00007865 |
| GCU_PL_000239 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009519 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000240 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009520 |
| GCU_PL_000241 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007866 |
| GCU_PL_000242 | 7/27/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007867 |
| GCU_PL_000243 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007869 |
| GCU_PL_000244 | 7/28/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706905 |
| GCU_PL_000245 | 7/28/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088559 |
| GCU_PL_000246 | 7/28/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009525 |
| GCU_PL_000247 | 7/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007998 |
| GCU_PL_000248 | 7/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009876 |
| GCU_PL_000249 | 7/28/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706902 |
| GCU_PL_000250 | 7/28/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088458 |
| GCU_PL_000251 | 7/28/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143952 |
| GCU_PL_000252 | 7/28/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007870 |
| GCU_PL_000253 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007999 |

| GCU_PL_000254 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009877 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000255 | 7/28/2016 | Schobinger, Teri | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706769 |
| GCU_PL_000256 | 7/28/2016 | Schobinger, Teri | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088434 |
| GCU_PL_000257 | 7/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000712766 |
| GCU_PL_000258 | 7/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007871 |
| GCU_PL_000259 | 7/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007872 |
| GCU_PL_000260 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008000 |
| GCU_PL_000261 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008001 |
| GCU_PL_000262 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009879 |
| GCU_PL_000263 | 7/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008002 |
| GCU_PL_000264 | 7/28/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009880 |
| GCU_PL_000265 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008003 |
| GCU_PL_000266 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008004 |
| GCU_PL_000267 | 7/28/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009881 |

| GCU_PL_000268 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00144175** |
| GCU_PL_000269 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00008005** |
| GCU_PL_000270 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00008006** |
| GCU_PL_000271 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009882** |
| GCU_PL_000272 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00144163** |
| GCU_PL_000273 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00008007** |
| GCU_PL_000274 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00008008** |
| GCU_PL_000275 | 7/29/2016 | Onley, Cheryl | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00008009** |
| GCU_PL_000276 | 7/29/2016 | Onley, Cheryl | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009884** |
| GCU_PL_000277 | 7/29/2016 | Phelps, Shekila | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00008010** |
| GCU_PL_000278 | 7/29/2016 | Phelps, Shekila | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009885** |
| GCU_PL_000279 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl; Phelps, Shekila | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00008011** |
| GCU_PL_000280 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Onley, Cheryl; Phelps, Shekila | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009886** |

| GCU_PL_000281 | 7/29/2016 | Schobinger, Teri | Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000706606 |
| GCU_PL_000282 | 7/29/2016 | Schobinger, Teri | Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088304 |
| GCU_PL_000283 | 7/29/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Nuckols, Michelle; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007874 |
| GCU_PL_000284 | 8/3/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706612 |
| GCU_PL_000285 | 8/3/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088282 |
| GCU_PL_000286 | 8/3/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007876 |
| GCU_PL_000287 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007877 |
| GCU_PL_000288 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706621 |
| GCU_PL_000289 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088298 |
| GCU_PL_000290 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143674 |
| GCU_PL_000291 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143675 |
| GCU_PL_000292 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007878 |
| GCU_PL_000293 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007879 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000294 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009537 |
| GCU_PL_000295 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009538 |
| GCU_PL_000296 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706625 |
| GCU_PL_000297 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706626 |
| GCU_PL_000298 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088301 |
| GCU_PL_000299 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143677 |
| GCU_PL_000300 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007880 |
| GCU_PL_000301 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007881 |
| GCU_PL_000302 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009539 |
| GCU_PL_000303 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706623 |
| GCU_PL_000304 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088303 |
| GCU_PL_000305 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007882 |
| GCU_PL_000306 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009540 |
| GCU_PL_000307 | 8/4/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706632 |

| GCU_PL_000308 | 8/4/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088306 |
| GCU_PL_000309 | 8/4/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143673 |
| GCU_PL_000310 | 8/4/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007883 |
| GCU_PL_000311 | 8/4/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009541 |
| GCU_PL_000312 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706624 |
| GCU_PL_000313 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706627 |
| GCU_PL_000314 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088302 |
| GCU_PL_000315 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143676 |
| GCU_PL_000316 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007884 |
| GCU_PL_000317 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007885 |
| GCU_PL_000318 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009542 |
| GCU_PL_000319 | 8/4/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009543 |
| GCU_PL_000320 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706628 |
| GCU_PL_000321 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00088300 |

| GCU_PL_000322 | 8/4/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007886 |
| GCU_PL_000323 | 8/8/2016 | Schobinger, Teri | Green, Reena; Johnson, Shelley; Lair, Linda; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009544 |
| GCU_PL_000324 | 8/8/2016 | Green, Reena | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000821304 |
| GCU_PL_000325 | 8/8/2016 | Green, Reena | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000821314 |
| GCU_PL_000326 | 8/8/2016 | Schobinger, Teri | Green, Reena | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000821323 |
| GCU_PL_000327 | 8/10/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008012 |
| GCU_PL_000328 | 8/12/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000852884 |
| GCU_PL_000329 | 8/12/2016 | Stoner, Patti | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010469 |
| GCU_PL_000330 | 8/12/2016 | Roberts, Brian, Esq. | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010470 |
| GCU_PL_000331 | 8/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144013 |
| GCU_PL_000332 | 8/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008014 |
| GCU_PL_000333 | 8/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009887 |

| GCU_PL_000334 | 8/12/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143996 |
| GCU_PL_000335 | 8/12/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008015 |
| GCU_PL_000336 | 8/12/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009888 |
| GCU_PL_000337 | 8/12/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143995 |
| GCU_PL_000338 | 8/12/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008016 |
| GCU_PL_000339 | 8/12/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009889 |
| GCU_PL_000340 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143992 |
| GCU_PL_000341 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143993 |
| GCU_PL_000342 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008017 |
| GCU_PL_000343 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008018 |
| GCU_PL_000344 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009890 |
| GCU_PL_000345 | 8/13/2016 | Nuckols, Michelle | Green, Reena; Lair, Linda; Nuckols, Michelle; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000845970 |
| GCU_PL_000346 | 8/13/2016 | Nuckols, Michelle | Green, Reena; Lair, Linda; Nuckols, Michelle; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000845972 |

| GCU_PL_000347 | 8/15/2016 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000850469 |
| GCU_PL_000348 | 8/15/2016 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000850470 |
| GCU_PL_000349 | 8/15/2016 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Nuckols, Michelle; Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000859877 |
| GCU_PL_000350 | 8/15/2016 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Nuckols, Michelle; Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000859878 |
| GCU_PL_000351 | 8/15/2016 | Johnson, Shelley | Green, Reena; Lair, Linda; Nuckols, Michelle; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000859978 |
| GCU_PL_000352 | 8/15/2016 | Johnson, Shelley | Green, Reena; Lair, Linda; Nuckols, Michelle; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000859980 |
| GCU_PL_000353 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144001 |
| GCU_PL_000354 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144003 |
| GCU_PL_000355 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008019 |
| GCU_PL_000356 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008020 |
| GCU_PL_000357 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009891 |
| GCU_PL_000358 | 8/15/2016 | Nuckols, Michelle | Green, Reena; Johnson, Shelley; Lair, Linda; Stoner, Patti; Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000860617 |

| GCU_PL_000359 | 8/15/2016 | Nuckols, Michelle | Green, Reena; Johnson, Shelley; Lair, Linda; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000860619 |
| GCU_PL_000360 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144004 |
| GCU_PL_000361 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008021 |
| GCU_PL_000362 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009892 |
| GCU_PL_000363 | 8/15/2016 | Nuckols, Michelle | Green, Reena; Johnson, Shelley; Lair, Linda; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000860632 |
| GCU_PL_000364 | 8/15/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000860633 |
| GCU_PL_000365 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144005 |
| GCU_PL_000366 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008022 |
| GCU_PL_000367 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008023 |
| GCU_PL_000368 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009893 |
| GCU_PL_000369 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009894 |
| GCU_PL_000370 | 8/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | ECA-3352742-00144010 |

| GCU_PL_000371 | 8/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008024 |
| GCU_PL_000372 | 8/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009895 |
| GCU_PL_000373 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144007 |
| GCU_PL_000374 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00008025 |
| GCU_PL_000375 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009896 |
| GCU_PL_000376 | 8/15/2016 | Stoner, Patti | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010479 |
| GCU_PL_000377 | 8/15/2016 | Roberts, Brian, Esq. | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010480 |
| GCU_PL_000378 | 8/15/2016 | Stoner, Patti | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010481 |
| GCU_PL_000379 | 8/15/2016 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000858473 |
| GCU_PL_000380 | 8/15/2016 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000858474 |
| GCU_PL_000381 | 8/15/2016 | Nuckols, Michelle | Green, Reena; Johnson, Shelley; Lair, Linda; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000858478 |
| GCU_PL_000382 | 8/17/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | ECA-3352742-00144002 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000383 | 8/17/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | LTCS-2832799-00008026 |
| GCU_PL_000384 | 8/17/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009897 |
| GCU_PL_000385 | 8/18/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007887 |
| GCU_PL_000386 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007890 |
| GCU_PL_000387 | 8/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | ECA-3352742-00144009 |
| GCU_PL_000388 | 8/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | LTCS-2832799-00008027 |
| GCU_PL_000389 | 8/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009898 |
| GCU_PL_000390 | 8/18/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001096296 |
| GCU_PL_000391 | 8/18/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001096298 |
| GCU_PL_000392 | 8/18/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010482 |
| GCU_PL_000393 | 8/18/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010483 |
| GCU_PL_000394 | 8/18/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0001096341 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000395 | 8/18/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0001096421 |
| GCU_PL_000396 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000706808 |
| GCU_PL_000397 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000706809 |
| GCU_PL_000398 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007892 |
| GCU_PL_000399 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00007893 |
| GCU_PL_000400 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009555 |
| GCU_PL_000401 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009556 |
| GCU_PL_000402 | 8/18/2016 | Stoner, Patti | Green, Reena; Lair, Linda; Steele, Katie; Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001096736 |
| GCU_PL_000403 | 8/19/2016 | Hall, Kathleen | Lair, Linda; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0001098254 |
| GCU_PL_000404 | 8/19/2016 | Steele, Katie | Hall, Kathleen; Lair, Linda; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0001098297 |
| GCU_PL_000405 | 8/19/2016 | Hall, Kathleen | Lair, Linda; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0001098382 |

| GCU_PL_000406 | 8/19/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0001098389 |
| GCU_PL_000407 | 8/19/2016 | Steele, Katie | Green, Reena; Johnson, Shelley; Lair, Linda; Stoner, Patti; Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001098711 |
| GCU_PL_000408 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000706820 |
| GCU_PL_000409 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000706821 |
| GCU_PL_000410 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00088490 |
| GCU_PL_000411 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00143679 |
| GCU_PL_000412 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00007894 |
| GCU_PL_000413 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00007895 |
| GCU_PL_000414 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009557 |
| GCU_PL_000415 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000706826 |
| GCU_PL_000416 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00088496 |

| GCU_PL_000417 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00007896 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000418 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009558 |
| GCU_PL_000419 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | ECA-3352742-00144040 |
| GCU_PL_000420 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00008028 |
| GCU_PL_000421 | 8/23/2016 | Nuckols, Michelle | Lair, Linda; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001052573 |
| GCU_PL_000422 | 8/23/2016 | Nuckols, Michelle | Lair, Linda; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001052574 |
| GCU_PL_000423 | 8/23/2016 | Nuckols, Michelle | Lair, Linda; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010431 |
| GCU_PL_000424 | 8/23/2016 | Nuckols, Michelle | Lair, Linda; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010442 |
| GCU_PL_000425 | 8/23/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001051881 |
| GCU_PL_000426 | 8/23/2016 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001051896 |
| GCU_PL_000427 | 8/23/2016 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001051905 |

| GCU_PL_000428 | 8/23/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001051970 |
| GCU_PL_000429 | 8/23/2016 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001051998 |
| GCU_PL_000430 | 8/23/2016 | Lair, Linda | Nuckols, Michelle; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001052058 |
| GCU_PL_000431 | 8/23/2016 | Lair, Linda | Nuckols, Michelle; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001052060 |
| GCU_PL_000432 | 8/23/2016 | Lair, Linda | Nuckols, Michelle; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010443 |
| GCU_PL_000433 | 8/23/2016 | Lair, Linda | Nuckols, Michelle; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010444 |
| GCU_PL_000434 | 8/23/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001052091 |
| GCU_PL_000435 | 8/23/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001052092 |
| GCU_PL_000436 | 8/23/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010445 |
| GCU_PL_000437 | 8/23/2016 | Stoner, Patti | Lair, Linda; Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010446 |
| GCU_PL_000438 | 8/23/2016 | Nuckols, Michelle | Lair, Linda; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001052288 |
| GCU_PL_000439 | 8/23/2016 | Nuckols, Michelle | Lair, Linda; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010447 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000440 | 9/9/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713133 |
| GCU_PL_000441 | 9/9/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713138 |
| GCU_PL_000442 | 9/9/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713140 |
| GCU_PL_000443 | 9/9/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713141 |
| GCU_PL_000444 | 9/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | ECA-3352742-00144026 |
| GCU_PL_000445 | 9/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00007921 |
| GCU_PL_000446 | 9/9/2016 | Steimel, Daniel, Esq. | Glazier, Mark; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010460 |
| GCU_PL_000447 | 9/9/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | ECA-3352742-00144025 |
| GCU_PL_000448 | 9/9/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00007922 |
| GCU_PL_000449 | 9/9/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009816 |

| GCU_PL_000450 | 9/9/2016 | Glazier, Mark | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000708221 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000451 | 9/9/2016 | Glazier, Mark | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000708225 |
| GCU_PL_000452 | 9/9/2016 | Glazier, Mark | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00089905 |
| GCU_PL_000453 | 9/9/2016 | Glazier, Mark | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00089906 |
| GCU_PL_000454 | 9/9/2016 | Schobinger, Teri | Roberts, Brian, Esq.; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000708217 |
| GCU_PL_000455 | 9/9/2016 | Schobinger, Teri | Roberts, Brian, Esq.; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00089907 |
| GCU_PL_000456 | 9/9/2016 | Schobinger, Teri | Roberts, Brian, Esq.; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009682 |
| GCU_PL_000457 | 9/10/2016 | Roberts, Brian, Esq. | Anderson, Nancy, Esq.; Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation ban. | LTCS-2832799-00007923 |
| GCU_PL_000458 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | ECA-3352742-00144016 |
| GCU_PL_000459 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | ECA-3352742-00144018 |
| GCU_PL_000460 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00007924 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000461 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00007925 |
| GCU_PL_000462 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009818 |
| GCU_PL_000463 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009819 |
| GCU_PL_000464 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713493 |
| GCU_PL_000465 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713497 |
| GCU_PL_000466 | 9/14/2016 | Burkert, Bart | Juhas, Dawn; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713494 |
| GCU_PL_000467 | 9/14/2016 | Burkert, Bart | Juhas, Dawn; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713499 |
| GCU_PL_000468 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713489 |
| GCU_PL_000469 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713501 |
| GCU_PL_000470 | 9/14/2016 | Steimel, Daniel, Esq. | Bilyk, Gina; Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding | ECA0001225444 |

| GCU_PL_000471 | 9/14/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713502 |
| GCU_PL_000472 | 9/14/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713504 |
| GCU_PL_000473 | 9/14/2016 | Stoner, Patti | Bilyk, Gina; Hall, Kathleen; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA0001223010 |
| GCU_PL_000474 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713488 |
| GCU_PL_000475 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000713490 |
| GCU_PL_000476 | 9/15/2016 | Burkert, Bart | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001222522 |
| GCU_PL_000477 | 9/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008029 |
| GCU_PL_000478 | 9/20/2016 | Butner, Blain, Esq. | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144034 |
| GCU_PL_000479 | 9/20/2016 | Butner, Blain, Esq. | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008031 |
| GCU_PL_000480 | 9/20/2016 | Butner, Blain, Esq. | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009901 |
| GCU_PL_000481 | 9/20/2016 | Butner, Blain, Esq. | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000482 | 9/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144033 |
| GCU_PL_000483 | 9/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008032 |
| GCU_PL_000484 | 9/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009903 |
| GCU_PL_000485 | 9/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | ECA-3352742-00144027 |
| GCU_PL_000486 | 9/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00008033 |
| GCU_PL_000487 | 9/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding program review for compliance with incentive compensation regulations. | LTCS-2832799-00009904 |
| GCU_PL_000488 | 9/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144029 |
| GCU_PL_000489 | 9/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008034 |
| GCU_PL_000490 | 9/23/2016 | Nuckols, Michelle | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144030 |
| GCU_PL_000491 | 9/23/2016 | Nuckols, Michelle | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008035 |
| GCU_PL_000492 | 9/23/2016 | Nuckols, Michelle | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009905 |
| GCU_PL_000493 | 9/23/2016 | Nuckols, Michelle | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001237585 |

| GCU_PL_000494 | 9/23/2016 | Schobinger, Teri | Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001237676 |
| GCU_PL_000495 | 9/23/2016 | Nuckols, Michelle | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001238084 |
| GCU_PL_000496 | 9/28/2016 | Schobinger, Teri | Glazier, Mark | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000709856 |
| GCU_PL_000497 | 9/28/2016 | Schobinger, Teri | Glazier, Mark | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091525 |
| GCU_PL_000498 | 9/29/2016 | Turkovich, Tami | Boeder, Sarah | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00138059 |
| GCU_PL_000499 | 9/29/2016 | Boeder, Sarah | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000714153 |
| GCU_PL_000500 | 9/29/2016 | Boeder, Sarah | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00138048 |
| GCU_PL_000501 | 10/13/2016 | Boeder, Sarah | Roberts, Brian, Esq.; Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000713863 |
| GCU_PL_000502 | 10/13/2016 | Boeder, Sarah | Roberts, Brian, Esq.; Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00137751 |
| GCU_PL_000503 | 10/21/2016 | Turkovich, Tami | Boeder, Sarah | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001204046 |

| GCU_PL_000504 | 10/22/2016 | Boeder, Sarah | Turkovich, Tami | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0001204110** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| GCU_PL_000505 | 11/1/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000709615** |
| GCU_PL_000506 | 11/1/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009780** |
| GCU_PL_000507 | 11/1/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000709621** |
| GCU_PL_000508 | 11/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000709622** |
| GCU_PL_000509 | 11/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000709623** |
| GCU_PL_000510 | 11/1/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000709624** |
| GCU_PL_000511 | 11/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00007912** |
| GCU_PL_000512 | 11/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00007913** |
| GCU_PL_000513 | 11/1/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009781** |
| GCU_PL_000514 | 11/1/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009782** |
| GCU_PL_000515 | 11/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009783** |
| GCU_PL_000516 | 11/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009784** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000517 | 11/2/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000709936** |
| GCU_PL_000518 | 11/2/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000709938** |
| GCU_PL_000519 | 11/2/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00007897** |
| GCU_PL_000520 | 11/2/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00007898** |
| GCU_PL_000521 | 11/2/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009691** |
| GCU_PL_000522 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000710067** |
| GCU_PL_000523 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0000710077** |
| GCU_PL_000524 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00091746** |
| GCU_PL_000525 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00091753** |
| GCU_PL_000526 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00143692** |
| GCU_PL_000527 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00143693** |
| GCU_PL_000528 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00007899** |
| GCU_PL_000529 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00007900** |
| GCU_PL_000530 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009700** |

| GCU_PL_000531 | 11/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009701 |
| GCU_PL_000532 | 11/9/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710043 |
| GCU_PL_000533 | 11/9/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091721 |
| GCU_PL_000534 | 11/9/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007901 |
| GCU_PL_000535 | 11/9/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009702 |
| GCU_PL_000536 | 11/10/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008038 |
| GCU_PL_000537 | 11/22/2016 | Butner, Blain, Esq. | Flake, Rebecca; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008040 |
| GCU_PL_000538 | 11/28/2016 | Berger, Michael | Bilyk, Gina; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00069748 |
| GCU_PL_000539 | 11/28/2016 | Berger, Michael | Bilyk, Gina; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00069751 |
| GCU_PL_000540 | 11/28/2016 | Bilyk, Gina | Berger, Michael; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00069747 |
| GCU_PL_000541 | 11/28/2016 | Bilyk, Gina | Berger, Michael; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00069752 |

| GCU_PL_000542 | 11/30/2016 | Linderson, Chris | Landauer, Christopher; Madden, Regina; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001266613 |
| GCU_PL_000543 | 12/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008042 |
| GCU_PL_000544 | 12/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008043 |
| GCU_PL_000545 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00144038 |
| GCU_PL_000546 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00144039 |
| GCU_PL_000547 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008044 |
| GCU_PL_000548 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008045 |
| GCU_PL_000549 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009909 |
| GCU_PL_000550 | 12/2/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00144041 |
| GCU_PL_000551 | 12/2/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008046 |
| GCU_PL_000552 | 12/2/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009910 |
| GCU_PL_000553 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710244 |
| GCU_PL_000554 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710247 |

| GCU_PL_000555 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00091918 |
| GCU_PL_000556 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00091919 |
| GCU_PL_000557 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00118295 |
| GCU_PL_000558 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009722 |
| GCU_PL_000559 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009723 |
| GCU_PL_000560 | 12/5/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710256 |
| GCU_PL_000561 | 12/5/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091929 |
| GCU_PL_000562 | 12/5/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143683 |
| GCU_PL_000563 | 12/5/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007902 |
| GCU_PL_000564 | 12/5/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009732 |
| GCU_PL_000565 | 12/6/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008047 |
| GCU_PL_000566 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710295 |
| GCU_PL_000567 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710296 |

| GCU_PL_000568 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091957 |
| GCU_PL_000569 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091960 |
| GCU_PL_000570 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143684 |
| GCU_PL_000571 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143685 |
| GCU_PL_000572 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007903 |
| GCU_PL_000573 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009735 |
| GCU_PL_000574 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00144043 |
| GCU_PL_000575 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008048 |
| GCU_PL_000576 | 12/7/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00144042 |
| GCU_PL_000577 | 12/7/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008049 |
| GCU_PL_000578 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710280 |
| GCU_PL_000579 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710282 |

| GCU_PL_000580 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00091965 |
| GCU_PL_000581 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00091967 |
| GCU_PL_000582 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00118286 |
| GCU_PL_000583 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009736 |
| GCU_PL_000584 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009737 |
| GCU_PL_000585 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710284 |
| GCU_PL_000586 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710285 |
| GCU_PL_000587 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000712236 |
| GCU_PL_000588 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000712238 |
| GCU_PL_000589 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00091954 |

| GCU_PL_000590 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00091955 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000591 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00118278 |
| GCU_PL_000592 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118788 |
| GCU_PL_000593 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118792 |
| GCU_PL_000594 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009738 |
| GCU_PL_000595 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009739 |
| GCU_PL_000596 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710290 |
| GCU_PL_000597 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710291 |
| GCU_PL_000598 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00091970 |
| GCU_PL_000599 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00091973 |

| GCU_PL_000600 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00130960 |
| GCU_PL_000601 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009740 |
| GCU_PL_000602 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009741 |
| GCU_PL_000603 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710289 |
| GCU_PL_000604 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710294 |
| GCU_PL_000605 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091961 |
| GCU_PL_000606 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091962 |
| GCU_PL_000607 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118281 |
| GCU_PL_000608 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118283 |
| GCU_PL_000609 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00130965 |
| GCU_PL_000610 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009742 |

| GCU_PL_000611 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009743 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000612 | 12/7/2016 | Mosby, Christel | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710301 |
| GCU_PL_000613 | 12/7/2016 | Mosby, Christel | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710302 |
| GCU_PL_000614 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710292 |
| GCU_PL_000615 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000710293 |
| GCU_PL_000616 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00091963 |
| GCU_PL_000617 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA-3352742-00091966 |
| GCU_PL_000618 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00118282 |
| GCU_PL_000619 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00118284 |
| GCU_PL_000620 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009744 |

| GCU_PL_000621 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009745 |
| GCU_PL_000622 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000712235 |
| GCU_PL_000623 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000712239 |
| GCU_PL_000624 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118804 |
| GCU_PL_000625 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118805 |
| GCU_PL_000626 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000712244 |
| GCU_PL_000627 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0000712249 |
| GCU_PL_000628 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118807 |
| GCU_PL_000629 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118810 |
| GCU_PL_000630 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710297 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000631 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710298 |
| GCU_PL_000632 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710299 |
| GCU_PL_000633 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710304 |
| GCU_PL_000634 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091968 |
| GCU_PL_000635 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091971 |
| GCU_PL_000636 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091972 |
| GCU_PL_000637 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091976 |
| GCU_PL_000638 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118285 |
| GCU_PL_000639 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118288 |
| GCU_PL_000640 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118289 |
| GCU_PL_000641 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00130968 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000642 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009746** |
| GCU_PL_000643 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009747** |
| GCU_PL_000644 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009748** |
| GCU_PL_000645 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00009749** |
| GCU_PL_000646 | 12/7/2016 | Linderson, Chris | Burkert, Bart | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0000713602** |
| GCU_PL_000647 | 12/7/2016 | Linderson, Chris | Burkert, Bart | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00119548** |
| GCU_PL_000648 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0000713605** |
| GCU_PL_000649 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0000713611** |
| GCU_PL_000650 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00119554** |
| GCU_PL_000651 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00119561** |

| GCU_PL_000652 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710300 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000653 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0000710306 |
| GCU_PL_000654 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091975 |
| GCU_PL_000655 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00091978 |
| GCU_PL_000656 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118290 |
| GCU_PL_000657 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00130969 |
| GCU_PL_000658 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00130971 |
| GCU_PL_000659 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009750 |
| GCU_PL_000660 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009751 |
| GCU_PL_000661 | 12/8/2016 | Martinez, Peter | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001283737 |

| GCU_PL_000662 | 12/8/2016 | Martinez, Peter | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001283745 |
| GCU_PL_000663 | 12/8/2016 | Nuckols, Michelle | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001283972 |
| GCU_PL_000664 | 12/8/2016 | Nuckols, Michelle | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001283973 |
| GCU_PL_000665 | 12/8/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144050 |
| GCU_PL_000666 | 12/8/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008050 |
| GCU_PL_000667 | 12/8/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009914 |
| GCU_PL_000668 | 12/12/2016 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Ford, Isabel; Froes, Amanda; Hall, Kathleen; Howse, Erica; Mancuso, Nikki; Milonas, Shanna; Patt, Nancy; Snow, Daryl; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00070047 |
| GCU_PL_000669 | 12/12/2016 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Ford, Isabel; Froes, Amanda; Hall, Kathleen; Howse, Erica; Mancuso, Nikki; Milonas, Shanna; Patt, Nancy; Snow, Daryl; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00070048 |
| GCU_PL_000670 | 12/12/2016 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Ford, Isabel; Froes, Amanda; Hall, Kathleen; Howse, Erica; Mancuso, Nikki; Milonas, Shanna; Patt, Nancy; Snow, Daryl; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00126674 |
| GCU_PL_000671 | 12/13/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008051 |
| GCU_PL_000672 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007904 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000673 | 12/19/2016 | Flake, Rebecca | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00008052 |
| GCU_PL_000674 | 12/19/2016 | Martinez, Peter | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000713558 |
| GCU_PL_000675 | 12/19/2016 | Martinez, Peter | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000713560 |
| GCU_PL_000676 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710395 |
| GCU_PL_000677 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA0000710397 |
| GCU_PL_000678 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007906 |
| GCU_PL_000679 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00007907 |
| GCU_PL_000680 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009754 |
| GCU_PL_000681 | 12/20/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710390 |
| GCU_PL_000682 | 12/20/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009755 |
| GCU_PL_000683 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710388 |
| GCU_PL_000684 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710391 |
| GCU_PL_000685 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009756 |
| GCU_PL_000686 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009757 |

| GCU_PL_000687 | 12/20/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA0000712761 |
| GCU_PL_000688 | 12/20/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007908 |
| GCU_PL_000689 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710392 |
| GCU_PL_000690 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA0000710394 |
| GCU_PL_000691 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092075 |
| GCU_PL_000692 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00092076 |
| GCU_PL_000693 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00143689 |
| GCU_PL_000694 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00143690 |
| GCU_PL_000695 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007910 |
| GCU_PL_000696 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | LTCS-2832799-00009762 |
| GCU_PL_000697 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710396 |
| GCU_PL_000698 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00092080 |
| GCU_PL_000699 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00143691 |
| GCU_PL_000700 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00007911 |

| GCU_PL_000701 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710399 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000702 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092071 |
| GCU_PL_000703 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009763 |
| GCU_PL_000704 | 12/21/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000710393 |
| GCU_PL_000705 | 12/21/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00092070 |
| GCU_PL_000706 | 12/21/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009764 |
| GCU_PL_000707 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0000710400 |
| GCU_PL_000708 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092074 |
| GCU_PL_000709 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009765 |
| GCU_PL_000710 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000710401 |
| GCU_PL_000711 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00092081 |
| GCU_PL_000712 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00130967 |

| GCU_PL_000713 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009766 |
| GCU_PL_000714 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000710411 |
| GCU_PL_000715 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00092083 |
| GCU_PL_000716 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00130974 |
| GCU_PL_000717 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009767 |
| GCU_PL_000718 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000710412 |
| GCU_PL_000719 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00092088 |
| GCU_PL_000720 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA-3352742-00130970 |
| GCU_PL_000721 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009768 |
| GCU_PL_000722 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000710413 |
| GCU_PL_000723 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0000710414 |

| GCU_PL_000724 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009787 |
| GCU_PL_000725 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009788 |
| GCU_PL_000726 | 1/9/2017 | Martinez, Peter | Marsh, Dilek | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0001391584 |
| GCU_PL_000727 | 1/10/2017 | Flake, Rebecca | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009394 |
| GCU_PL_000728 | 1/10/2017 | Linderson, Chris | Butner, Blain, Esq.; Flake, Rebecca; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009398 |
| GCU_PL_000729 | 1/12/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387046 |
| GCU_PL_000730 | 1/12/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092399 |
| GCU_PL_000731 | 1/12/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143700 |
| GCU_PL_000732 | 1/12/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009400 |
| GCU_PL_000733 | 1/12/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009997 |
| GCU_PL_000734 | 1/12/2017 | Garrison, Jennifer | Fernandez, Stephanie; Swint, Felicity | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding student instructor complaint. | ECA0001673432 |
| GCU_PL_000735 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001386861 |
| GCU_PL_000736 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092213 |

| GCU_PL_000737 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143697 |
| GCU_PL_000738 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009383 |
| GCU_PL_000739 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009986 |
| GCU_PL_000740 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001386836 |
| GCU_PL_000741 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001386837 |
| GCU_PL_000742 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092195 |
| GCU_PL_000743 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092197 |
| GCU_PL_000744 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143687 |
| GCU_PL_000745 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009381 |
| GCU_PL_000746 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009382 |
| GCU_PL_000747 | 1/19/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009985 |
| GCU_PL_000748 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387037 |
| GCU_PL_000749 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092392 |
| GCU_PL_000750 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009401 |

| GCU_PL_000751 | 1/19/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009998 |
| GCU_PL_000752 | 1/19/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001386916 |
| GCU_PL_000753 | 1/19/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001386902 |
| GCU_PL_000754 | 1/19/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001386908 |
| GCU_PL_000755 | 1/24/2017 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009395 |
| GCU_PL_000756 | 1/24/2017 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009996 |
| GCU_PL_000757 | 2/6/2017 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00070139 |
| GCU_PL_000758 | 2/6/2017 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00070140 |
| GCU_PL_000759 | 2/6/2017 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00126734 |
| GCU_PL_000760 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00070145 |
| GCU_PL_000761 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00070146 |
| GCU_PL_000762 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00126735 |

| GCU_PL_000763 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00126736 |
| GCU_PL_000764 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00070141 |
| GCU_PL_000765 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00070142 |
| GCU_PL_000766 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00126737 |
| GCU_PL_000767 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared at the direction of counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00126738 |
| GCU_PL_000768 | 2/7/2017 | Steimel, Daniel, Esq. | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00070182 |
| GCU_PL_000769 | 2/7/2017 | Steimel, Daniel, Esq. | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna | Email With Attachment(s) | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding GCU's compensation plan. | ECA-3352742-00126776 |
| GCU_PL_000770 | 3/3/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144063 |
| GCU_PL_000771 | 3/3/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009430 |
| GCU_PL_000772 | 3/3/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00010006 |
| GCU_PL_000773 | 3/17/2017 | Schobinger, Teri | Hall, Kathleen; Kaczmarski, Amy; Mondragon, Mari | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001603098 |

| GCU_PL_000774 | 3/17/2017 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | **ECA0001603099** |
| GCU_PL_000775 | 3/17/2017 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | **LTCS-2832799-00010653** |
| GCU_PL_000776 | 3/20/2017 | Prefontaine, Dan | Jobe, Jordan; Overton, Ronnie | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding student enrollment complaint | **ECA0001615111** |
| GCU_PL_000777 | 3/20/2017 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0001387599** |
| GCU_PL_000778 | 3/20/2017 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0001387609** |
| GCU_PL_000779 | 3/20/2017 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00010654** |
| GCU_PL_000780 | 3/20/2017 | Schobinger, Teri | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00010655** |
| GCU_PL_000781 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0001387600** |
| GCU_PL_000782 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0001387606** |
| GCU_PL_000783 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00010656** |
| GCU_PL_000784 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00010657** |
| GCU_PL_000785 | 3/20/2017 | Schobinger, Teri | Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **ECA0001387611** |
| GCU_PL_000786 | 3/20/2017 | Schobinger, Teri | Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | **LTCS-2832799-00010658** |

| GCU_PL_000787 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387607 |
| GCU_PL_000788 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387610 |
| GCU_PL_000789 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010659 |
| GCU_PL_000790 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010660 |
| GCU_PL_000791 | 3/20/2017 | Schobinger, Teri | Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387616 |
| GCU_PL_000792 | 3/20/2017 | Schobinger, Teri | Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010661 |
| GCU_PL_000793 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387608 |
| GCU_PL_000794 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387614 |
| GCU_PL_000795 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010662 |
| GCU_PL_000796 | 3/20/2017 | Martinez, Peter | Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010663 |
| GCU_PL_000797 | 3/20/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387620 |
| GCU_PL_000798 | 3/20/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387621 |
| GCU_PL_000799 | 3/20/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009386 |
| GCU_PL_000800 | 3/20/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009387 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000801 | 3/20/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009988 |
| GCU_PL_000802 | 3/20/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009989 |
| GCU_PL_000803 | 3/21/2017 | Ison, Chanelle | Burkert, Bart; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387622 |
| GCU_PL_000804 | 3/21/2017 | Ison, Chanelle | Burkert, Bart; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387627 |
| GCU_PL_000805 | 3/21/2017 | Ison, Chanelle | Burkert, Bart; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010664 |
| GCU_PL_000806 | 3/21/2017 | Ison, Chanelle | Burkert, Bart; Mancuso, Nikki; Martinez, Peter; Raleigh, Scott; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010665 |
| GCU_PL_000807 | 3/21/2017 | Ison, Chanelle | Flores, Ian; Garrison, Jennifer; Rine, Danielle | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0001354934 |
| GCU_PL_000808 | 3/21/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387644 |
| GCU_PL_000809 | 3/21/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387646 |
| GCU_PL_000810 | 3/21/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009388 |
| GCU_PL_000811 | 3/21/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009990 |
| GCU_PL_000812 | 3/21/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009389 |
| GCU_PL_000813 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387686 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000814 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387688 |
| GCU_PL_000815 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093042 |
| GCU_PL_000816 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093043 |
| GCU_PL_000817 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143703 |
| GCU_PL_000818 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009390 |
| GCU_PL_000819 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009992 |
| GCU_PL_000820 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009391 |
| GCU_PL_000821 | 3/23/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387699 |
| GCU_PL_000822 | 3/23/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093052 |
| GCU_PL_000823 | 3/23/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143707 |
| GCU_PL_000824 | 3/23/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009392 |
| GCU_PL_000825 | 3/23/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009994 |
| GCU_PL_000826 | 3/27/2017 | Landauer, Christopher | Miller, Kristyn; Nuckols, Michelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding student account information | ECA0001691372 |
| GCU_PL_000827 | 3/27/2017 | Nuckols, Michelle | Landauer, Christopher; Miller, Kristyn | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding student account information | ECA0001691467 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000828 | 3/29/2017 | Ison, Chanelle | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387758 |
| GCU_PL_000829 | 3/29/2017 | Ison, Chanelle | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387760 |
| GCU_PL_000830 | 3/29/2017 | Schobinger, Teri | Ison, Chanelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387765 |
| GCU_PL_000831 | 3/29/2017 | Schobinger, Teri | Ison, Chanelle | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387766 |
| GCU_PL_000832 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387312 |
| GCU_PL_000833 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387316 |
| GCU_PL_000834 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009402 |
| GCU_PL_000835 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009403 |
| GCU_PL_000836 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009999 |
| GCU_PL_000837 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010000 |
| GCU_PL_000838 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387301 |
| GCU_PL_000839 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387304 |
| GCU_PL_000840 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009404 |
| GCU_PL_000841 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009405 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000842 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010001 |
| GCU_PL_000843 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010002 |
| GCU_PL_000844 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387303 |
| GCU_PL_000845 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009406 |
| GCU_PL_000846 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010003 |
| GCU_PL_000847 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387385 |
| GCU_PL_000848 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387389 |
| GCU_PL_000849 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092744 |
| GCU_PL_000850 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092746 |
| GCU_PL_000851 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009407 |
| GCU_PL_000852 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009408 |
| GCU_PL_000853 | 4/6/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387368 |
| GCU_PL_000854 | 4/6/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009409 |
| GCU_PL_000855 | 4/6/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010004 |

| GCU_PL_000856 | 4/7/2017 | Stoner, Patti | Bilyk, Gina; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | **ECA0001576505** |
|---|---|---|---|---|---|---|---|
| GCU_PL_000857 | 4/7/2017 | Steimel, Daniel, Esq. | Bilyk, Gina; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | **ECA0001576513** |
| GCU_PL_000858 | 4/7/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | **ECA0001576512** |
| GCU_PL_000859 | 4/7/2017 | Stoner, Patti | Bilyk, Gina; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | **ECA0001576530** |
| GCU_PL_000860 | 4/7/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | **ECA0001576542** |
| GCU_PL_000861 | 4/7/2017 | Steimel, Daniel, Esq. | Bilyk, Gina; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | **ECA0001576537** |
| GCU_PL_000862 | 4/8/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | **ECA0001576559** |
| GCU_PL_000863 | 4/9/2017 | Schobinger, Teri | Green, Reena; Johnson, Shelley; Lair, Linda; Schobinger, Teri; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00092740** |
| GCU_PL_000864 | 4/10/2017 | Johnson, Shelley | Green, Reena; Lair, Linda; Schobinger, Teri; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00092731** |
| GCU_PL_000865 | 4/10/2017 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Schobinger, Teri; Steele, Katie | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00092738** |
| GCU_PL_000866 | 4/10/2017 | Green, Reena | Johnson, Shelley; Lair, Linda; Schobinger, Teri; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00092743** |
| GCU_PL_000867 | 4/10/2017 | Schobinger, Teri | Green, Reena; Johnson, Shelley; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | **ECA-3352742-00092739** |

| GCU_PL_000868 | 4/10/2017 | Lair, Linda | Green, Reena; Johnson, Shelley; Schobinger, Teri; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design of drafting of GCU's compensation plan. | ECA-3352742-00092742 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000869 | 4/10/2017 | Stoner, Patti | Bilyk, Gina; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001574509 |
| GCU_PL_000870 | 4/10/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | ECA0001578806 |
| GCU_PL_000871 | 4/11/2017 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Schobinger, Teri; Steele, Katie | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092748 |
| GCU_PL_000872 | 4/11/2017 | Schobinger, Teri | Green, Reena; Johnson, Shelley; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092741 |
| GCU_PL_000873 | 4/11/2017 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Schobinger, Teri; Steele, Katie | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092745 |
| GCU_PL_000874 | 4/11/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092747 |
| GCU_PL_000875 | 4/11/2017 | Schobinger, Teri | Green, Reena; Johnson, Shelley; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092761 |
| GCU_PL_000876 | 4/11/2017 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0001589301 |
| GCU_PL_000877 | 4/11/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001589300 |
| GCU_PL_000878 | 4/12/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001590340 |

| GCU_PL_000879 | 4/13/2017 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | ECA0001596629 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000880 | 4/13/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001596652 |
| GCU_PL_000881 | 4/13/2017 | Steele, Katie | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092760 |
| GCU_PL_000882 | 4/13/2017 | Schobinger, Teri | Steele, Katie | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092767 |
| GCU_PL_000883 | 4/13/2017 | Buchalter, Daniel | Daniel, Buchalter; Mancuso, Nikki; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq.; Thompson, Sherry | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Resignation of Doctoral Counselor. | LTCS-2832799-00024469 |
| GCU_PL_000884 | 4/13/2017 | Buchalter, Daniel | Daniel, Buchalter; Mancuso, Nikki; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq.; Thompson, Sherry | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Resignation of Doctoral Counselor. | LTCS-2832799-00024471 |
| GCU_PL_000885 | 4/13/2017 | Steele, Katie | Green, Reena; Johnson, Shelley; Lair, Linda; Schobinger, Teri; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092774 |
| GCU_PL_000886 | 4/13/2017 | Schobinger, Teri | Green, Reena; Johnson, Shelley; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092771 |
| GCU_PL_000887 | 4/18/2017 | Stoner, Patti | Lair, Linda; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | ECA0001615957 |
| GCU_PL_000888 | 4/18/2017 | Steimel, Daniel, Esq. | Lair, Linda; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | ECA0001618576 |
| GCU_PL_000889 | 4/18/2017 | Lair, Linda | Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding Employee Termination. | ECA0001618588 |
| GCU_PL_000890 | 4/19/2017 | Steele, Katie | Green, Reena; Lair, Linda; Schobinger, Teri; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092788 |

| GCU_PL_000891 | 4/19/2017 | Lair, Linda | Ash, Kenneth; Burkert, Bart | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00115674 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000892 | 4/19/2017 | Kalna, Chris | Burkert, Bart | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00118877 |
| GCU_PL_000893 | 4/19/2017 | Schobinger, Teri | Green, Reena; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092785 |
| GCU_PL_000894 | 4/19/2017 | Steele, Katie | Green, Reena; Lair, Linda; Schobinger, Teri; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092780 |
| GCU_PL_000895 | 4/20/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. | LTCS-2832799-00009411 |
| GCU_PL_000896 | 4/20/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010005 |
| GCU_PL_000897 | 4/24/2017 | Steele, Katie | Green, Reena; Lair, Linda; Schobinger, Teri; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00092816 |
| GCU_PL_000898 | 4/24/2017 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387784 |
| GCU_PL_000899 | 4/24/2017 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010629 |
| GCU_PL_000900 | 4/25/2017 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387786 |
| GCU_PL_000901 | 4/25/2017 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010630 |
| GCU_PL_000902 | 4/25/2017 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387799 |

| GCU_PL_000903 | 4/25/2017 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010631 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000904 | 4/25/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387798 |
| GCU_PL_000905 | 4/25/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387800 |
| GCU_PL_000906 | 4/25/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009431 |
| GCU_PL_000907 | 4/25/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009432 |
| GCU_PL_000908 | 4/25/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010007 |
| GCU_PL_000909 | 4/25/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010008 |
| GCU_PL_000910 | 4/28/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387808 |
| GCU_PL_000911 | 4/28/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387809 |
| GCU_PL_000912 | 4/28/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093169 |
| GCU_PL_000913 | 4/28/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143708 |
| GCU_PL_000914 | 4/28/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143709 |
| GCU_PL_000915 | 4/28/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009433 |

| GCU_PL_000916 | 4/28/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001387814 |
| GCU_PL_000917 | 4/28/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093168 |
| GCU_PL_000918 | 4/28/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009434 |
| GCU_PL_000919 | 4/28/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00010009 |
| GCU_PL_000920 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387836 |
| GCU_PL_000921 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093191 |
| GCU_PL_000922 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387821 |
| GCU_PL_000923 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093172 |
| GCU_PL_000924 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387816 |
| GCU_PL_000925 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093176 |
| GCU_PL_000926 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387819 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000927 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093173 |
| GCU_PL_000928 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387823 |
| GCU_PL_000929 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093177 |
| GCU_PL_000930 | 4/28/2017 | Stoner, Patti | Green, Reena; Johnson, Shelley; Lair, Linda; Steele, Katie; Thompson, Sherry | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0001591529 |
| GCU_PL_000931 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387812 |
| GCU_PL_000932 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093170 |
| GCU_PL_000933 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387815 |
| GCU_PL_000934 | 4/28/2017 | Stoner, Patti | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093171 |
| GCU_PL_000935 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001387818 |
| GCU_PL_000936 | 4/28/2017 | Schobinger, Teri | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093175 |

| GCU_PL_000937 | 5/15/2017 | Grice, Benjamin | Boeder, Sarah | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding class action litigation | ECA0001709748 |
|---|---|---|---|---|---|---|---|
| GCU_PL_000938 | 5/17/2017 | Steele, Katie | Lair, Linda; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001717287 |
| GCU_PL_000939 | 5/19/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00009444 |
| GCU_PL_000940 | 5/21/2017 | Rodriguez, Sandra | Burkert, Bart; Jones, Sheri; Nuckols, Michelle; Rodriguez, Sandra | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00110411 |
| GCU_PL_000941 | 5/26/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001598645 |
| GCU_PL_000942 | 6/5/2017 | Steimel, Daniel, Esq. | Lair, Linda; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding employee hours worked but not recorded. | ECA0001636802 |
| GCU_PL_000943 | 6/5/2017 | Lair, Linda | Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding employee hours worked but not recorded. | ECA0001641423 |
| GCU_PL_000944 | 6/5/2017 | Lair, Linda | Charres, Monique | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001641425 |
| GCU_PL_000945 | 6/5/2017 | Charres, Monique | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001641680 |
| GCU_PL_000946 | 6/5/2017 | Charres, Monique | Lair, Linda | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001641894 |
| GCU_PL_000947 | 7/4/2017 | Schobinger, Teri | Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093621 |

| GCU_PL_000948 | 7/6/2017 | Martinez, Peter | Boeder, Sarah; Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001396400 |
| GCU_PL_000949 | 7/6/2017 | Martinez, Peter | Boeder, Sarah; Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | LTCS-2832799-00011037 |
| GCU_PL_000950 | 7/6/2017 | Burkert, Bart | Boeder, Sarah; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001396399 |
| GCU_PL_000951 | 7/7/2017 | Stoner, Patti | Schobinger, Teri; Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093645 |
| GCU_PL_000952 | 7/14/2017 | Schobinger, Teri | Steimel, Daniel, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093422 |
| GCU_PL_000953 | 8/8/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144098 |
| GCU_PL_000954 | 8/9/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Ferenbach, Greg, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144104 |
| GCU_PL_000955 | 8/10/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144103 |
| GCU_PL_000956 | 9/26/2017 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00144122 |
| GCU_PL_000957 | 10/4/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001388630 |
| GCU_PL_000958 | 10/4/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00093982 |
| GCU_PL_000959 | 10/17/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001388729 |

| GCU_PL_000960 | 10/17/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00094081 |
| GCU_PL_000961 | 10/17/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143719 |
| GCU_PL_000962 | 10/18/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001388721 |
| GCU_PL_000963 | 10/18/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00094083 |
| GCU_PL_000964 | 10/18/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143710 |
| GCU_PL_000965 | 11/10/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001388922 |
| GCU_PL_000966 | 11/10/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001388923 |
| GCU_PL_000967 | 11/10/2017 | Butner, Blain, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001391265 |
| GCU_PL_000968 | 11/10/2017 | Turkovich, Tami | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001388915 |
| GCU_PL_000969 | 11/15/2017 | Ferenbach, Greg, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0001388949 |
| GCU_PL_000970 | 11/15/2017 | Schobinger, Teri | Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0001388950 |
| GCU_PL_000971 | 11/20/2017 | Ferenbach, Greg, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0001388981 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000972 | 11/20/2017 | Schobinger, Teri | Ferenbach, Greg, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding design or drafting of GCU's compensation plan. | ECA0001388971 |
| GCU_PL_000973 | 12/1/2017 | Ferenbach, Greg, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001389041 |
| GCU_PL_000974 | 12/1/2017 | Ferenbach, Greg, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00094391 |
| GCU_PL_000975 | 12/1/2017 | Ferenbach, Greg, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143714 |
| GCU_PL_000976 | 12/1/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001389046 |
| GCU_PL_000977 | 12/1/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00094390 |
| GCU_PL_000978 | 12/1/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA-3352742-00143713 |
| GCU_PL_000979 | 2/12/2018 | Schobinger, Teri | Cariello, Dennis, Esq; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962260 |
| GCU_PL_000980 | 2/14/2018 | Cariello, Dennis, Esq | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962274 |
| GCU_PL_000981 | 2/14/2018 | Cariello, Dennis, Esq | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962275 |
| GCU_PL_000982 | 2/14/2018 | Schobinger, Teri | Cariello, Dennis, Esq; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962272 |
| GCU_PL_000983 | 2/15/2018 | Bickle, Lyn | Bachus, Daniel; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Engstrom, Eric; Henry, Jack A. ; Lewandowski, Craig P; Lewis, David; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00025482 |
| GCU_PL_000984 | 2/15/2018 | Bickle, Lyn | Bachus, Daniel; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Engstrom, Eric; Henry, Jack A. ; Lewandowski, Craig P; Lewis, David; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | LTCS-2832799-00025490 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GCU_PL_000985 | 2/26/2018 | Cariello, Dennis, Esq | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962262 |
| GCU_PL_000986 | 2/26/2018 | Cariello, Dennis, Esq | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962269 |
| GCU_PL_000987 | 2/26/2018 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0002066684 |
| GCU_PL_000988 | 2/26/2018 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0002066683 |
| GCU_PL_000989 | 2/26/2018 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0002066681 |
| GCU_PL_000990 | 2/27/2018 | Schobinger, Teri | Cariello, Dennis, Esq | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962254 |
| GCU_PL_000991 | 2/27/2018 | Schobinger, Teri | Kaczmarski, Amy; Mondragon, Mari | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002069431 |
| GCU_PL_000992 | 2/27/2018 | Mondragon, Mari | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002069500 |
| GCU_PL_000993 | 2/27/2018 | Schobinger, Teri | Mondragon, Mari | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002069527 |
| GCU_PL_000994 | 2/27/2018 | Mondragon, Mari | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002069540 |
| GCU_PL_000995 | 2/27/2018 | Schobinger, Teri | Mondragon, Mari | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002069691 |

| GCU_PL_000996 | 3/1/2018 | Schobinger, Teri | Mondragon, Mari | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002076226 |
| GCU_PL_000997 | 3/1/2018 | Mondragon, Mari | Schobinger, Teri | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002076278 |
| GCU_PL_000998 | 3/5/2018 | Schobinger, Teri | Martinez, Peter | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0001984150 |
| GCU_PL_000999 | 3/5/2018 | Schobinger, Teri | Cariello, Dennis, Esq; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962256 |
| GCU_PL_001000 | 3/15/2018 | Mondragon, Mari | Cariello, Dennis, Esq; Roberts, Brian, Esq.; Schobinger, Teri; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962252 |
| GCU_PL_001001 | 3/15/2018 | Mondragon, Mari | Cariello, Dennis, Esq; Roberts, Brian, Esq.; Schobinger, Teri; Stoner, Patti | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001962255 |
| GCU_PL_001002 | 3/21/2018 | Schobinger, Teri | Cariello, Dennis, Esq; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001960174 |
| GCU_PL_001003 | 3/21/2018 | Schobinger, Teri | Cariello, Dennis, Esq; Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's compensation plan. | ECA0001960175 |
| GCU_PL_001004 | 3/28/2018 | Roberts, Brian, Esq. | Bachus, Daniel; Meyer, Stan; Mueller, Brian | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding draft employment agreement. | LTCS-2832799-00025004 |
| GCU_PL_001005 | 4/16/2018 | Pixler, Makayla | Boeder, Sarah | Email With Attachment(s) | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. | ECA0002143098 |
| GCU_PL_001006 | 5/30/2018 | Roberts, Brian, Esq. | Cariello, Dennis, Esq | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00142864 |
| GCU_PL_001007 | 5/30/2018 | Cariello, Dennis, Esq | Roberts, Brian, Esq. | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00142865 |

| GCU_PL_001008 | 5/30/2018 | Roberts, Brian, Esq. | Cariello, Dennis, Esq | Email With Attachment(s) | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. | ECA-3352742-00142872 |
|---|---|---|---|---|---|---|---|