U.S. ex rel. Mackillop v. Grand Canyon Education, Inc., et al, Case No. 18-CV-11192, District of Massachusetts
Confidential Privilege Log

| Privilege ID | Date | Sender/Author | Recipient(s) | Document Type | Email Subject | Privilege Designation | Privilege Description |
|---|---|---|---|---|---|---|---|
| 1 | 1/5/2016 | Hall, Kathleen | Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential attorney-client communication regarding qui tam litigation. |
| 2 | 1/5/2016 | Hall, Kathleen | Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential attorney-client communication regarding qui tam litigation. |
| 3 | 1/5/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Roberts, Brian, Esq.; Steele, Katie; Stoner, Patti | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential attorney-client communication regarding qui tam litigation. |
| 4 | 1/5/2016 | Hall, Kathleen | Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential attorney-client communication regarding qui tam litigation. |
| 5 | 1/5/2016 | Stoner, Patti | Hall, Kathleen; Roberts, Brian, Esq.; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential attorney-client communication regarding qui tam litigation. |
| 6 | 1/7/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | FW: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding qui tam litigation. |
| 7 | 1/7/2016 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding qui tam litigation. |
| 8 | 1/7/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding qui tam litigation. |
| 9 | 1/7/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | RE: Williams ex rel. United States v. GCU | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding qui tam litigation. |
| 10 | 1/28/2016 | Goldstein, Mike, Esq. | Bachus, Daniel; Dasher-Alston, Robin; Roberts, Brian, Esq. | Email With Attachment(s) | HLC response | Attorney Client Communication | Confidential attorney-client communication regarding HLC letter. |
| 11 | 1/28/2016 | Goldstein, Mike, Esq. | Bachus, Daniel; Dasher-Alston, Robin; Roberts, Brian, Esq. | Email With Attachment(s) | HLC response | Attorney Client Communication | Confidential attorney-client communication regarding HLC letter. |
| 12 | 1/29/2016 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Gazelle University - Cooley LLP January Invoice | Attorney Client Communication | Legal bill |
| 13 | 1/29/2016 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Gazelle University - Cooley LLP January Invoice | Attorney Client Communication | Legal bill |
| 14 | 2/25/2016 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Gazelle - Cooley LLP January Invoice | Attorney Client Communication | Legal bill |
| 15 | 2/26/2016 | Cariello, Dennis, Esq | Bachus, Daniel; Roberts, Brian, Esq. | Email With Attachment(s) | Neg reg proposals for Borrower Defense Rulemaking | Attorney Client Communication | Confidential attorney-client communication regarding borrower defense regulations. |
| 16 | 3/12/2016 | Bachus, Daniel | Cariello, Dennis, Esq; Goldstein, Mike, Esq. ; Meyer, Stan; Roberts, Brian, Esq. | Email With Attachment(s) | HELP committee | Attorney Client Communication | Confidential attorney-client communication regarding HLC letter. |

| 17 | 4/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | FW: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 18 | 4/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | FW: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 19 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 20 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 21 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 22 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 23 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 24 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 25 | 4/13/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 26 | 4/13/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 27 | 4/13/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 28 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 29 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 30 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 31 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 32 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |

Confidential, Subject to Protective Order

| 33 | 4/13/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 34 | 4/19/2016 | Engstrom, Eric | Raleigh, Scott; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | FW: Employee Alert: Other | Attorney Client Communication | Confidential attorney-client communication regarding complaint alleging employees terminated or put on CAPs based on enrollment numbers. |
| 35 | 4/19/2016 | Stoner, Patti | Engstrom, Eric; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Employee Alert: Other | Attorney Client Communication | Confidential attorney-client communication regarding complaint alleging employees terminated or put on CAPs based on enrollment numbers. |
| 36 | 4/19/2016 | Raleigh, Scott | Engstrom, Eric; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Employee Alert: Other | Attorney Client Communication | Confidential attorney-client communication regarding complaint alleging employees terminated or put on CAPs based on enrollment numbers. |
| 37 | 4/20/2016 | Stoner, Patti | Engstrom, Eric; Roberts, Brian, Esq.; Raleigh, Scott | Email With Attachment(s) | FW: Lori Lavelle - Disruption & Meeting Recording Request | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 38 | 4/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | FW: Lori Lavelle - Disruption & Meeting Recording Request | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 39 | 4/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | FW: Lori Lavelle - Disruption & Meeting Recording Request | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 40 | 4/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | FW: Lori Lavelle - Disruption & Meeting Recording Request | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 41 | 4/21/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 42 | 4/21/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 43 | 4/21/2016 | Steimel, Daniel, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: bonus for ground AdmRs? | Attorney Client Communication | Confidential attorney-client communication regarding bonuses for ground AdmRs. |
| 44 | 4/21/2016 | Engstrom, Eric | Raleigh, Scott; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Lori Lavelle - Disruption & Meeting Recording Request | Attorney Client Communication | Confidential attorney-client communication regarding complaint alleging employees terminated or put on CAPs based on enrollment numbers. |
| 45 | 4/21/2016 | Stoner, Patti | Engstrom, Eric; Roberts, Brian, Esq.; Raleigh, Scott | Email With Attachment(s) | RE: Lori Lavelle - Disruption & Meeting Recording Request | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communication regarding implementation of GCU's compensation plan. |

| 46 | 4/21/2016 | Stoner, Patti | Raleigh, Scott; Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Lori Lavalle Conversation | Attorney Client Communication | Confidential attorney-client communication regarding complaint alleging employees terminated or put on CAPs based on enrollment numbers. |
| 47 | 4/21/2016 | Stoner, Patti | Raleigh, Scott; Roberts, Brian, Esq.; Steimel, Daniel, Esq. | Email With Attachment(s) | FW: Lori Lavalle Conversation | Attorney Client Communication | Confidential attorney-client communication regarding complaint alleging employees terminated or put on CAPs based on enrollment numbers. |
| 48 | 5/23/2016 | Duarte, Nancy | Avrublevskiy; Bachus, Daniel; Casper, Bradley; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Henry, Jack A. ; May, Denise; Meyer, Stan; Mildenhall, Joe; Mueller, Brian; Richardson, Brent; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | MAY 2016 Flag Report | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding board report. |
| 49 | 5/23/2016 | Duarte, Nancy | Avrublevskiy; Bachus, Daniel; Casper, Bradley; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Henry, Jack A. ; May, Denise; Meyer, Stan; Mildenhall, Joe; Mueller, Brian; Richardson, Brent; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | MAY 2016 Flag Report | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding board report. |
| 50 | 5/23/2016 | Duarte, Nancy | Avrublevskiy; Bachus, Daniel; Casper, Bradley; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Henry, Jack A. ; May, Denise; Meyer, Stan; Mildenhall, Joe; Mueller, Brian; Richardson, Brent; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | MAY 2016 Flag Report | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding board report. |
| 51 | 5/26/2016 | Boeder, Sarah | Cude, Carissa | Email With Attachment(s) | RDO 5.24.16.docx | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 52 | 5/31/2016 | Boeder, Sarah | Grice, Benjamin; Radisavljevic, Dusan | Email With Attachment(s) | Marketing Meeting 5.31.16.docx | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding draft marketing communications. |
| 53 | 5/31/2016 | Radisavljevic, Dusan | Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan | Email With Attachment(s) | Marketing meeting 5-31-16 | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding draft marketing communications |
| 54 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 55 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |

| 56 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 57 | 5/31/2016 | Martinez, Peter | Meyer, Stan; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq. | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 58 | 5/31/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 59 | 5/31/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 60 | 5/31/2016 | Mueller, Brian | Martinez, Peter | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 61 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 62 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 63 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 64 | 6/1/2016 | Martinez, Peter | Mueller, Brian | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 65 | 6/1/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 66 | 6/1/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: APPROVAL NEEDED _- FW: Joanna Truong | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 67 | 6/4/2016 | Lair, Linda | Lair, Linda | Email With Attachment(s) | FW: Louis Roundtree charge -- No. 540-2016-00971 | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC discrimination complaint. |
| 68 | 6/6/2016 | Lair, Linda | Lair, Linda | Email With Attachment(s) | Roundtree L - EEOC Response DRAFT ps edits | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC discrimination complaint. |

| 69 | 6/6/2016 | Marra, Stacy | Lair, Linda; Stoner, Patti | Email With Attachment(s) | FW: Louis Roundtree charge -- No. 540-2016-00971 | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC discrimination complaint. |
| 70 | 6/6/2016 | Stoner, Patti | Lair, Linda; Marra, Stacy | Email With Attachment(s) | RE: Louis Roundtree charge -- No. 540-2016-00971 | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC discrimination complaint. |
| 71 | 6/7/2016 | Lair, Linda | Marra, Stacy; Stoner, Patti | Email With Attachment(s) | Roundtree L - EEOC Response DRAFT ps lkl edits 6 6 16 | Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC discrimination complaint. |
| 72 | 6/7/2016 | Boeder, Sarah | Cude, Carissa; Grice, Benjamin; Nelson, Tyler; Salomone, Jackie | Email With Attachment(s) | Marketing Meeting 6.6.16.docx | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding draft marketing communications |
| 73 | 6/7/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A.; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | 2015 Publicly Reported Information Audit - Internal Audit Report | Attorney Client Communication | Confidential attorney-client communication regarding Internal Audit Report. |
| 74 | 6/7/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A.; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | 2015 Publicly Reported Information Audit - Internal Audit Report | Attorney Client Communication | Confidential attorney-client communication regarding Internal Audit Report. |
| 75 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Marketing Meeting 6 7 16 | Attorney Client Communication | Confidential communications regarding attorney drafted communications with schools for recruitment purposes |
| 76 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Marketing Meeting 6 7 16 | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding draft marketing communications. |
| 77 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Marketing Meeting 6 7 16 | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding draft marketing communications |
| 78 | 6/10/2016 | Cude, Carissa | Alfonso, Reggie; Boeder, Sarah; Grice, Benjamin; Nelson, Tyler; Radisavljevic, Dusan; Salomone, Jackie | Email With Attachment(s) | Marketing Meeting 6 7 16 | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding draft marketing communications. |
| 79 | 6/17/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for May services (519674) | Attorney Client Communication | Legal bill |
| 80 | 6/17/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for May services (519674) | Attorney Client Communication | Legal bill |
| 81 | 6/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Notice of your institution's inclusion on the School Fine Report disclosure on the Department's Federal Student Aid Data Center | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 82 | 6/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Notice of your institution's inclusion on the School Fine Report disclosure on the Department's Federal Student Aid Data Center | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |

| 83 | 6/20/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Notice of your institution's inclusion on the School Fine Report disclosure on the Department's Federal Student Aid Data Center | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 84 | 6/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Notice of your institution's inclusion on the School Fine Report disclosure on the Department's Federal Student Aid Data Center | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 85 | 6/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Notice of your institution's inclusion on the School Fine Report disclosure on the Department's Federal Student Aid Data Center | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 86 | 6/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Notice of your institution's inclusion on the School Fine Report disclosure on the Department's Federal Student Aid Data Center | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 87 | 6/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Notice of your institution's inclusion on the School Fine Report disclosure on the Department's Federal Student Aid Data Center | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 88 | 6/23/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | GCU Appearing on ED's School Fine Report | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 89 | 6/23/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | GCU Appearing on ED's School Fine Report | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 90 | 6/23/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | GCU Appearing on ED's School Fine Report | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 91 | 6/23/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Re: GCU Appearing on ED's School Fine Report | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 92 | 6/23/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Re: GCU Appearing on ED's School Fine Report | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 93 | 6/23/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Re: GCU Appearing on ED's School Fine Report | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 94 | 6/30/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A. ; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Payroll Audit - Internal Audit Report | Attorney Client Communication | Confidential attorney-client communication regarding payroll audit. |

| 95 | 6/30/2016 | Engstrom, Eric | Bachus, Daniel; Casper, Bradley; Henry, Jack A. ; Meyer, Stan; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Payroll Audit - Internal Audit Report | Attorney Client Communication | Confidential attorney-client communication regarding payroll audit. |
| 96 | 7/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Lead flow | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 97 | 7/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Lead flow | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 98 | 7/20/2016 | Linderson, Chris | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Update on DOE "Fine" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 99 | 7/20/2016 | Linderson, Chris | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Update on DOE "Fine" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 100 | 7/20/2016 | Linderson, Chris | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Update on DOE "Fine" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 101 | 7/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for June services (519674) | Attorney Client Communication | Legal bill |
| 102 | 7/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for June services (519674) | Attorney Client Communication | Legal bill |
| 103 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 104 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 105 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 106 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 107 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 108 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 109 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |

| 110 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 111 | 7/27/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Re-entry vs Re-enroll | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 112 | 8/12/2016 | Stoner, Patti | Roberts, Brian, Esq. | Email With Attachment(s) | FW: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 113 | 8/12/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | FW: New compensation structure and performance requirements | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 114 | 8/12/2016 | Roberts, Brian, Esq. | Stoner, Patti | Email With Attachment(s) | Re: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 115 | 8/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Fwd: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 116 | 8/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Fwd: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 117 | 8/12/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Fwd: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 118 | 8/12/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for July services (519674) | Attorney Client Communication | Legal bill |
| 119 | 8/12/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for July services (519674) | Attorney Client Communication | Legal bill |
| 120 | 8/12/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for July services (519674) | Attorney Client Communication | Legal bill |
| 121 | 8/12/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 122 | 8/12/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 123 | 8/12/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |

Confidential, Subject to Protective Order

| 124 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 125 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 126 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 127 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 128 | 8/12/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 129 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 130 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 131 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 132 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 133 | 8/15/2016 | Butner, Blain, Esq. | Butner, Blain, Esq.; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 134 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 135 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |

| 136 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 137 | 8/15/2016 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | FW: New compensation structure and performance requirements | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 138 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 139 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 140 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 141 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 142 | 8/15/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 143 | 8/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Re: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 144 | 8/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Re: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 145 | 8/15/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Stoner, Patti | Email With Attachment(s) | Re: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 146 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 147 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |

Confidential, Subject to Protective Order

| 148 | 8/15/2016 | Stoner, Patti | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 149 | 8/15/2016 | Stoner, Patti | Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 150 | 8/15/2016 | Roberts, Brian, Esq. | Stoner, Patti | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 151 | 8/15/2016 | Stoner, Patti | Roberts, Brian, Esq. | Email With Attachment(s) | RE: New compensation structure and performance requirements | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 152 | 8/17/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Draft Letter to ED re Fines Listing | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 153 | 8/17/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Draft Letter to ED re Fines Listing | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 154 | 8/17/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | Draft Letter to ED re Fines Listing | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 155 | 8/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Draft Letter to ED re Fines Listing | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 156 | 8/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Draft Letter to ED re Fines Listing | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 157 | 8/18/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Draft Letter to ED re Fines Listing | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 158 | 8/18/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC charge. |
| 159 | 8/18/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC charge. |
| 160 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Blain on Vacation | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |

Confidential, Subject to Protective Order

| 161 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Blain on Vacation | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 162 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Blain on Vacation | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 163 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Blain on Vacation | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 164 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Blain on Vacation | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 165 | 8/18/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Blain on Vacation | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 166 | 8/19/2016 | Hall, Kathleen | Lair, Linda; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding EEOC charge. |
| 167 | 8/19/2016 | Steele, Katie | Hall, Kathleen; Lair, Linda; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC charge. |
| 168 | 8/19/2016 | Hall, Kathleen | Lair, Linda; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding EEOC charge. |
| 169 | 8/19/2016 | Steimel, Daniel, Esq. | Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC charge. |
| 170 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 171 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 172 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 173 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |

| 174 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
|---|---|---|---|---|---|---|---|
| 175 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 176 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 177 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 178 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 179 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 180 | 8/19/2016 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Distribution of Leads | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's compensation plan. |
| 181 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | FW: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 182 | 8/19/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | FW: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 183 | 9/9/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 184 | 9/9/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 185 | 9/9/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |

| 186 | 9/9/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 187 | 9/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | FW: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 188 | 9/9/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | FW: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 189 | 9/9/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Re: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 190 | 9/9/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Re: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 191 | 9/9/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | Re: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 192 | 9/10/2016 | Roberts, Brian, Esq. | Anderson, Nancy, Esq.; Butner, Blain, Esq. | Email With Attachment(s) | RE: Transgender Benefits - Federal Contractor Definition | Attorney Client Communication | Confidential attorney-client communication regarding federal contractors. |
| 193 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 194 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 195 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 196 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 197 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |

Confidential, Subject to Protective Order

| 198 | 9/13/2016 | Bachus, Daniel | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
|---|---|---|---|---|---|---|---|
| 199 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 200 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 201 | 9/14/2016 | Burkert, Bart | Juhas, Dawn; Nuckols, Michelle | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 202 | 9/14/2016 | Burkert, Bart | Juhas, Dawn; Nuckols, Michelle | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 203 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 204 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 205 | 9/14/2016 | Steimel, Daniel, Esq. | Bilyk, Gina; Hall, Kathleen; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding EEOC charge. |
| 206 | 9/14/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 207 | 9/14/2016 | Juhas, Dawn | Burkert, Bart; Nuckols, Michelle | Email With Attachment(s) | RE: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 208 | 9/14/2016 | Stoner, Patti | Bilyk, Gina; Hall, Kathleen; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: LeBlanc EEOC Charge | Attorney Client Communication;Work Product Privilege | Confidential documentation prepared by counsel in anticipation of litigation regarding EEOC charge. |

| 209 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Re: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 210 | 9/14/2016 | Nuckols, Michelle | Burkert, Bart; Juhas, Dawn | Email With Attachment(s) | Re: FOR APPROVAL: September Outs Email | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 211 | 9/15/2016 | Burkert, Bart | Roberts, Brian, Esq. | Email With Attachment(s) | FW: just a thought ... | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 212 | 9/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 213 | 9/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation ban. |
| 214 | 9/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Grand Canyon University - ED's "School Fine Report" | Attorney Client Communication | Confidential attorney-client communication regarding 2013 program review for compliance with incentive compensation regulations. |
| 215 | 9/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for August services (519674) | Attorney Client Communication | Legal bill |
| 216 | 9/22/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for August services (519674) | Attorney Client Communication | Legal bill |
| 217 | 9/29/2016 | Turkovich, Tami | Boeder, Sarah | Email With Attachment(s) | CAP Performance Samples | Attorney Client Communication | Confidential communication reflecting attorney-client communications regarding CAPs. |
| 218 | 9/29/2016 | Boeder, Sarah | Roberts, Brian, Esq. | Email With Attachment(s) | FW: CAP Performance Samples | Attorney Client Communication | Confidential attorney-client communication regarding CAPs. |
| 219 | 9/29/2016 | Boeder, Sarah | Roberts, Brian, Esq. | Email With Attachment(s) | FW: CAP Performance Samples | Attorney Client Communication | Confidential attorney-client communication regarding CAPs. |
| 220 | 10/13/2016 | Boeder, Sarah | Roberts, Brian, Esq.; Turkovich, Tami | Email With Attachment(s) | FW: CAP Performance Samples | Attorney Client Communication | Confidential attorney-client communication regarding CAPs. |
| 221 | 10/13/2016 | Boeder, Sarah | Roberts, Brian, Esq.; Turkovich, Tami | Email With Attachment(s) | FW: CAP Performance Samples | Attorney Client Communication | Confidential attorney-client communication regarding CAPs. |
| 222 | 10/21/2016 | Turkovich, Tami | Boeder, Sarah | Email With Attachment(s) | FW: CAP Performance Samples | Attorney Client Communication | Confidential reflecting attorney-client communications regarding CAPs. |
| 223 | 10/22/2016 | Boeder, Sarah | Turkovich, Tami | Email With Attachment(s) | RE: CAP Performance Samples | Attorney Client Communication | Confidential reflecting attorney-client communications regarding CAPs. |
| 224 | 11/10/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Request to Opt-out | Attorney Client Communication | Confidential attorney-client communication regarding draft opt-out form. |

Confidential, Subject to Protective Order

| 225 | 11/22/2016 | Butner, Blain, Esq. | Flake, Rebecca; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Request to Opt-out | Attorney Client Communication | Confidential attorney-client communication regarding draft opt-out form. |
| 226 | 11/28/2016 | Berger, Michael | Bilyk, Gina; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Fwd: GCU class action update | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding threatened lawsuit. |
| 227 | 11/28/2016 | Berger, Michael | Bilyk, Gina; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | Fwd: GCU class action update | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding threatened lawsuit. |
| 228 | 11/28/2016 | Bilyk, Gina | Berger, Michael; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: GCU class action update | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding threatened lawsuit. |
| 229 | 11/28/2016 | Bilyk, Gina | Berger, Michael; Lech, Jennifer; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: GCU class action update | Attorney Client Communication;Work Product Privilege | Confidential communications reflecting attorney-client communications regarding threatened lawsuit. |
| 230 | 11/30/2016 | Linderson, Chris | Landauer, Christopher; Madden, Regina; Roberts, Brian, Esq. | Email With Attachment(s) | Fwd: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 231 | 12/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | FW: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 232 | 12/1/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | FW: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 233 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 234 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 235 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 236 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 237 | 12/2/2016 | Butner, Blain, Esq. | Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 238 | 12/2/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 239 | 12/2/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |
| 240 | 12/2/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Linderson, Chris | Email With Attachment(s) | RE: revised referral plan attached | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations and proposed referral plan. |

Confidential, Subject to Protective Order

| 241 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
|---|---|---|---|---|---|---|---|
| 242 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 243 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 244 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 245 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 246 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 247 | 12/2/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 248 | 12/6/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 249 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 250 | 12/7/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 251 | 12/7/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 252 | 12/7/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 253 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 254 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 255 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 256 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |

Confidential, Subject to Protective Order

| 257 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
|---|---|---|---|---|---|---|---|
| 258 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 259 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 260 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 261 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 262 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 263 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 264 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 265 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 266 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 267 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 268 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris | Email With Attachment(s) | FW: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 269 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 270 | 12/7/2016 | Kalna, Chris | Burkert, Bart; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 271 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 272 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |

Confidential, Subject to Protective Order

| 273 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 274 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 275 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 276 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 277 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 278 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 279 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 280 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 281 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 282 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 283 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 284 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 285 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |

| 286 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Mosby, Christel; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 287 | 12/7/2016 | Mosby, Christel | Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 288 | 12/7/2016 | Mosby, Christel | Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 289 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 290 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 291 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 292 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 293 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 294 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 295 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 296 | 12/7/2016 | Martinez, Peter | Burkert, Bart; Kalna, Chris; Linderson, Chris; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 297 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 298 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 299 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 300 | 12/7/2016 | Linderson, Chris | Burkert, Bart; Kalna, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |

| 301 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 302 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 303 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 304 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 305 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 306 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 307 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 308 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 309 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 310 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 311 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 312 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 313 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 314 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 315 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 316 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |

| 317 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 318 | 12/7/2016 | Burkert, Bart | Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 319 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 320 | 12/7/2016 | Roberts, Brian, Esq. | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Schobinger, Teri | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 321 | 12/7/2016 | Linderson, Chris | Burkert, Bart | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 322 | 12/7/2016 | Linderson, Chris | Burkert, Bart | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 323 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 324 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 325 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 326 | 12/7/2016 | Burkert, Bart | Linderson, Chris | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential student referral program. |
| 327 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 328 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 329 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 330 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 331 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 332 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |

| 333 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 334 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 335 | 12/7/2016 | Schobinger, Teri | Burkert, Bart; Kalna, Chris; Linderson, Chris; Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Referral Campaign | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral program. |
| 336 | 12/8/2016 | Martinez, Peter | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Nuckols, Michelle | Email With Attachment(s) | RE: level promotions | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 337 | 12/8/2016 | Martinez, Peter | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Nuckols, Michelle | Email With Attachment(s) | RE: level promotions | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 338 | 12/8/2016 | Nuckols, Michelle | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter | Email With Attachment(s) | Re: level promotions | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 339 | 12/8/2016 | Nuckols, Michelle | Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter | Email With Attachment(s) | Re: level promotions | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's Student Service Counselors compensation plan. |
| 340 | 12/8/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for November services (519674) | Attorney Client Communication | Legal bill |
| 341 | 12/8/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for November services (519674) | Attorney Client Communication | Legal bill |
| 342 | 12/8/2016 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for November services (519674) | Attorney Client Communication | Legal bill |
| 343 | 12/12/2016 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Ford, Isabel; Froes, Amanda; Hall, Kathleen; Howse, Erica; Mancuso, Nikki; Milonas, Shanna; Patt, Nancy; Snow, Daryl; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication | Confidential attorney-client communication regarding potential cease and desist. |
| 344 | 12/12/2016 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Ford, Isabel; Froes, Amanda; Hall, Kathleen; Howse, Erica; Mancuso, Nikki; Milonas, Shanna; Patt, Nancy; Snow, Daryl; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication | Confidential attorney-client communication regarding potential cease and desist. |

| 345 | 12/12/2016 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Ford, Isabel; Froes, Amanda; Hall, Kathleen; Howse, Erica; Mancuso, Nikki; Milonas, Shanna; Patt, Nancy; Snow, Daryl; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication | Confidential attorney-client communication regarding potential cease and desist. |
|---|---|---|---|---|---|---|---|
| 346 | 12/13/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: Request to Opt-out | Attorney Client Communication | Confidential attorney-client communication regarding draft opt-out form. |
| 347 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | Student referral program | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral discount. |
| 348 | 12/19/2016 | Flake, Rebecca | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Request to Opt-out | Attorney Client Communication | Confidential attorney-client communication regarding draft opt-out form. |
| 349 | 12/19/2016 | Martinez, Peter | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 350 | 12/19/2016 | Martinez, Peter | Nuckols, Michelle; Roberts, Brian, Esq. | Email With Attachment(s) | SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 351 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 352 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 353 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 354 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 355 | 12/19/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 356 | 12/20/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |

Confidential, Subject to Protective Order

| 357 | 12/20/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 358 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 359 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 360 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 361 | 12/20/2016 | Martinez, Peter | Green, Reena; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 362 | 12/20/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Student referral program | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 363 | 12/20/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: Student referral program | Attorney Client Communication | Confidential attorney-client communication regarding potential student referral discount. |
| 364 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 365 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 366 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 367 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 368 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 369 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |

| 370 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 371 | 12/21/2016 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 372 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 373 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 374 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 375 | 12/21/2016 | Roberts, Brian, Esq. | Butner, Blain, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 376 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 377 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 378 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 379 | 12/21/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 380 | 12/21/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 381 | 12/21/2016 | Roberts, Brian, Esq. | Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |

| 382 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 383 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 384 | 12/21/2016 | Schobinger, Teri | Roberts, Brian, Esq. | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 385 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 386 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 387 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 388 | 12/21/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 389 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 390 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 391 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 392 | 12/21/2016 | Martinez, Peter | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 393 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Re: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |

Confidential, Subject to Protective Order

| 394 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Re: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 395 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Re: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 396 | 12/22/2016 | Schobinger, Teri | Martinez, Peter; Roberts, Brian, Esq. | Email With Attachment(s) | Re: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 397 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 398 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 399 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 400 | 12/27/2016 | Nuckols, Michelle | Green, Reena; Martinez, Peter; Nuckols, Michelle; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: SSA promoting within 90 days | Attorney Client Communication | Confidential attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 401 | 1/9/2017 | Martinez, Peter | Marsh, Dilek | Email With Attachment(s) | FW: SSA promoting within 90 days | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding implementation of GCU's Student Service Counselors compensation plan. |
| 402 | 1/10/2017 | Flake, Rebecca | Butner, Blain, Esq.; Linderson, Chris; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Request to Opt-out | Attorney Client Communication | Confidential attorney-client communication regarding draft opt-out form. |
| 403 | 1/10/2017 | Linderson, Chris | Butner, Blain, Esq.; Flake, Rebecca; Roberts, Brian, Esq. | Email With Attachment(s) | RE: Request to Opt-out | Attorney Client Communication | Confidential attorney-client communication regarding draft opt-out form. |
| 404 | 1/12/2017 | Garrison, Jennifer | Fernandez, Stephanie; Swint, Felecity | Email With Attachment(s) | RE: PeopleClaim Complaint re Marcye Dansky | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding student instructor complaint. |
| 405 | 1/24/2017 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for December services (519674) | Attorney Client Communication | Legal bill |
| 406 | 1/24/2017 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for December services (519674) | Attorney Client Communication | Legal bill |

| 407 | 2/6/2017 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding potential cease and desist. |
| 408 | 2/6/2017 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding potential cease and desist. |
| 409 | 2/6/2017 | Barber, Becky | Bainbridge, Cynthia; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 410 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 411 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 412 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 413 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 414 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 415 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding  cease and desist. |
| 416 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |

| 417 | 2/6/2017 | Berger, Michael | Bainbridge, Cynthia; Barber, Becky; Mancuso, Nikki; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
|---|---|---|---|---|---|---|---|
| 418 | 2/7/2017 | Steimel, Daniel, Esq. | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 419 | 2/7/2017 | Steimel, Daniel, Esq. | Bainbridge, Cynthia; Barber, Becky; Barnett, Shawna; Berger, Michael; Brunner, Sam; Ferrari, Paige; Froes, Amanda; Mancuso, Nikki; Milonas, Shanna | Email With Attachment(s) | RE: Harland (Swede) Larson | Attorney Client Communication;Work Product Privilege | Confidential attorney-client communication regarding cease and desist. |
| 420 | 3/3/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Grand Canyon - Cooley LLP February Invoice | Attorney Client Communication | Legal bill |
| 421 | 3/3/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Grand Canyon - Cooley LLP February Invoice | Attorney Client Communication | Legal bill |
| 422 | 3/3/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Grand Canyon - Cooley LLP February Invoice | Attorney Client Communication | Legal bill |
| 423 | 3/20/2017 | Prefontaine, Dan | Jobe, Jordan; Overton, Ronnie | Email With Attachment(s) | RE: Message from Unknown sender (9374695817) re Jill Lawton | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding student complaint regarding recruitment allegations. |
| 424 | 3/21/2017 | Roberts, Brian, Esq. | Butner, Blain, Esq. | Email With Attachment(s) | FW: CON Recruiting | Attorney Client Communication | Confidential attorney-client communication regarding employee referrals. |
| 425 | 3/23/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq. | Email With Attachment(s) | RE: CON Recruiting | Attorney Client Communication | Confidential attorney-client communication regarding employee referrals. |
| 426 | 3/27/2017 | Landauer, Christopher | Miller, Kristyn; Nuckols, Michelle | Email With Attachment(s) | RE: Account information | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding student account information |
| 427 | 3/27/2017 | Nuckols, Michelle | Landauer, Christopher; Miller, Kristyn | Email With Attachment(s) | RE: Account information | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding student account information |
| 428 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 429 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 430 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |

Confidential, Subject to Protective Order

| 431 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 432 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 433 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 434 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 435 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 436 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 437 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 438 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 439 | 3/30/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 440 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 441 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 442 | 3/30/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |

| 443 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
|---|---|---|---|---|---|---|---|
| 444 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 445 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 446 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 447 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 448 | 4/6/2017 | Butner, Blain, Esq. | Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 449 | 4/6/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 450 | 4/6/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 451 | 4/6/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 452 | 4/7/2017 | Stoner, Patti | Bilyk, Gina; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 453 | 4/7/2017 | Steimel, Daniel, Esq. | Bilyk, Gina; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 454 | 4/7/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |

Confidential, Subject to Protective Order

| 455 | 4/7/2017 | Stoner, Patti | Bilyk, Gina; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 456 | 4/7/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 457 | 4/7/2017 | Steimel, Daniel, Esq. | Bilyk, Gina; Lair, Linda; Steele, Katie; Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 458 | 4/8/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 459 | 4/10/2017 | Stoner, Patti | Bilyk, Gina; Lair, Linda; Steele, Katie; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 460 | 4/10/2017 | Lair, Linda | Bilyk, Gina; Steele, Katie; Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 461 | 4/11/2017 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 462 | 4/11/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 463 | 4/12/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 464 | 4/13/2017 | Stoner, Patti | Lair, Linda | Email With Attachment(s) | RE: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |

| 465 | 4/13/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | Re: Team French Comparison - Vicki Cox term | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
|---|---|---|---|---|---|---|---|
| 466 | 4/13/2017 | Buchalter, Daniel | Daniel, Buchalter; Mancuso, Nikki; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq.; Thompson, Sherry | Email With Attachment(s) | Resignation | Attorney Client Communication | Confidential attorney-client communication regarding Resignation of Doctoral Counselor. |
| 467 | 4/13/2017 | Buchalter, Daniel | Daniel, Buchalter; Mancuso, Nikki; Mueller, Brian; Raleigh, Scott; Roberts, Brian, Esq.; Thompson, Sherry | Email With Attachment(s) | Resignation | Attorney Client Communication | Confidential attorney-client communication regarding Resignation of Doctoral Counselor. |
| 468 | 4/18/2017 | Stoner, Patti | Lair, Linda; Steimel, Daniel, Esq. | Email With Attachment(s) | FW: Vicki Cox Term Request | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 469 | 4/18/2017 | Steimel, Daniel, Esq. | Lair, Linda; Stoner, Patti | Email With Attachment(s) | RE: Vicki Cox Term Request | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 470 | 4/18/2017 | Lair, Linda | Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Re: Vicki Cox Term Request | Attorney Client Communication | Confidential attorney-client communication regarding potential termination of employee and implementation of GCU's compensation plan. |
| 471 | 4/20/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Grand Canyon Education - Cooley LLP April Invoice | Attorney Client Communication | Legal bill |
| 472 | 4/20/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Grand Canyon Education - Cooley LLP April Invoice | Attorney Client Communication | Legal bill |
| 473 | 5/15/2017 | Grice, Benjamin | Boeder, Sarah | Email With Attachment(s) | RE: Class Action Link | Attorney Client Communication | Confidential communications reflecting attorney-client communication regarding class action litigation |
| 474 | 5/17/2017 | Steele, Katie | Lair, Linda; Stoner, Patti | Email With Attachment(s) | Cox Position Statement Draft | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding EEOC matter. |
| 475 | 5/19/2017 | Kola, Renuka | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Grand Canyon - Cooley LLP | Attorney Client Communication | Legal bill |
| 476 | 5/21/2017 | Rodriguez, Sandra | Burkert, Bart; Jones, Sheri; Nuckols, Michelle; Rodriguez, Sandra | Email With Attachment(s) | FW: Thoughts? | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding DoD compliance audit. |
| 477 | 5/26/2017 | Lair, Linda | Stoner, Patti | Email With Attachment(s) | FW: Fernando Munoz - Hours worked/not recorded | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding hours worked but not recorded. |
| 478 | 6/5/2017 | Steimel, Daniel, Esq. | Lair, Linda; Stoner, Patti | Email With Attachment(s) | RE: Hours worked/not recorded | Attorney Client Communication | Confidential attorney-client communication regarding employee hours worked but not recorded. |

| 479 | 6/5/2017 | Lair, Linda | Charres, Monique | Email With Attachment(s) | FW: Hours worked/not recorded | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding hours worked but not recorded. |
|---|---|---|---|---|---|---|---|
| 480 | 6/5/2017 | Lair, Linda | Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | RE: Hours worked/not recorded | Attorney Client Communication | Confidential attorney-client communication regarding employee hours worked but not recorded. |
| 481 | 6/5/2017 | Charres, Monique | Lair, Linda | Email With Attachment(s) | RE: Hours worked/not recorded | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding hours worked but not recorded. |
| 482 | 6/5/2017 | Charres, Monique | Lair, Linda | Email With Attachment(s) | RE: Hours worked/not recorded | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding hours worked but not recorded. |
| 483 | 7/4/2017 | Schobinger, Teri | Steimel, Daniel, Esq.; Stoner, Patti | Email With Attachment(s) | Online Record Ownership Policy | Attorney Client Communication | Confidential attorney-client communication regarding Online Record and Student Inquiry Policy. |
| 484 | 7/6/2017 | Martinez, Peter | Boeder, Sarah; Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Mueller, Brian | Email With Attachment(s) | RE: Former Employee Feedback | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding implementation of GCU's compensation plan. |
| 485 | 7/6/2017 | Martinez, Peter | Boeder, Sarah; Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Mueller, Brian | Email With Attachment(s) | RE: Former Employee Feedback | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding online review referencing compensation. |
| 486 | 7/6/2017 | Martinez, Peter | Boeder, Sarah; Burkert, Bart; Ison, Chanelle; Mancuso, Nikki; Mueller, Brian | Email With Attachment(s) | RE: Former Employee Feedback | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding online review referencing compensation. |
| 487 | 7/6/2017 | Burkert, Bart | Boeder, Sarah; Ison, Chanelle; Mancuso, Nikki; Martinez, Peter; Mueller, Brian | Email With Attachment(s) | RE: Former Employee Feedback | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding online review referencing compensation. |
| 488 | 7/7/2017 | Stoner, Patti | Schobinger, Teri; Steimel, Daniel, Esq. | Email With Attachment(s) | RE: Online Record Ownership Policy | Attorney Client Communication | Confidential attorney-client communication regarding Online Record and Student Inquiry Policy. |
| 489 | 7/14/2017 | Schobinger, Teri | Steimel, Daniel, Esq. | Email With Attachment(s) | FW: Online Record Ownership Policy | Attorney Client Communication | Confidential attorney-client communication regarding Online Record and Student Inquiry Policy. |
| 490 | 9/26/2017 | Barbour, LaToya | Butner, Blain, Esq.; Onley, Cheryl; Roberts, Brian, Esq. | Email With Attachment(s) | Cooley LLP invoice(s) for August services (519674) | Attorney Client Communication | Legal bill |
| 491 | 10/4/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | FW: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 492 | 10/4/2017 | Schobinger, Teri | Butner, Blain, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | FW: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |

Confidential, Subject to Protective Order

| 493 | 10/17/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 494 | 10/17/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 495 | 10/17/2017 | Butner, Blain, Esq. | Ferenbach, Greg, Esq.; Roberts, Brian, Esq.; Schobinger, Teri | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 496 | 10/18/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 497 | 10/18/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 498 | 10/18/2017 | Schobinger, Teri | Butner, Blain, Esq.; Ferenbach, Greg, Esq.; Roberts, Brian, Esq. | Email With Attachment(s) | RE: GCU Ground Campus Compensation Plan | Attorney Client Communication | Confidential attorney-client communication regarding design or drafting of GCU's Ground Campus Operations compensation plan. |
| 499 | 11/10/2017 | Turkovich, Tami | Schobinger, Teri | Email With Attachment(s) | Template draft for Ground 12/1/17 Benchmark CAPs | Attorney Client Communication | Confidential communication reflecting attorney-client communications regarding CAPs. |
| 500 | 2/15/2018 | Bickle, Lyn | Bachus, Daniel; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Engstrom, Eric; Henry, Jack A. ; Lewandowski, Craig P; Lewis, David; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Form 10K - Draft | Attorney Client Communication | Confidential attorney-client communication regarding draft 10K. |
| 501 | 2/15/2018 | Bickle, Lyn | Bachus, Daniel; David J. Johnson - Grand Canyon Education, Inc.; Dial, Sara R.; Engstrom, Eric; Henry, Jack A. ; Lewandowski, Craig P; Lewis, David; Mueller, Brian; Roberts, Brian, Esq.; Warren, Kevin | Email With Attachment(s) | Form 10K - Draft | Attorney Client Communication | Confidential attorney-client communication regarding draft 10K. |
| 502 | 3/28/2018 | Roberts, Brian, Esq. | Bachus, Daniel; Meyer, Stan; Mueller, Brian | Email With Attachment(s) | GCU-Majerle Amended + Restated Employment Agrmt 032818.docx | Attorney Client Communication | Confidential attorney-client communication regarding draft employment agreement. |
| 503 | 4/16/2018 | Pixler, Makayla | Boeder, Sarah | Email With Attachment(s) | RE: Letter for Reimbursement | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding reimbursement demand. |
| 504 | 5/30/2018 | Roberts, Brian, Esq. | Cariello, Dennis, Esq | Email With Attachment(s) | High schools | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
| 505 | 5/30/2018 | Cariello, Dennis, Esq | Roberts, Brian, Esq. | Email With Attachment(s) | Re: High schools | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |

| 506 | 5/30/2018 | Roberts, Brian, Esq. | Cariello, Dennis, Esq | Email With Attachment(s) | Re: High schools | Attorney Client Communication | Confidential attorney-client communication regarding incentive compensation regulations. |
|-----|-----------|----------------------|----------------------|--------------------------|------------------|-------------------------------|--------------------------------------------------|
| 507 | 6/11/2018 | Grice, Benjamin | Boeder, Sarah | Email With Attachment(s) | RE: Follow up with Grand Canyon University | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding potential MOU with TheDream.US College Partner. |
| 508 | 7/16/2018 | Gerkin, Noah | Ash, Kenneth; Radu, Adrian | Email With Attachment(s) | RE: Attorney Letter re Arihon Woods | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding student complaint. |
| 509 | 7/24/2018 | Schobinger, Teri | Pearlman, Stephanie | Email With Attachment(s) | FW: Presbyterian Hospital EAP | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding draft agreement with Presbyterian Healthcare Services. |
| 510 | 8/8/2018 | Ison, Chanelle | Steele, Katie | Email With Attachment(s) | Olachea Jennifer - EEOC PS DRAFT 3.docx | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding EEOC matter. |
| 511 | 8/24/2018 | Roberts, Brian, Esq. | Andorfer, Don; Brown, Timothy D.; Chase, Peggy J.; Gonzalez, Will; Hightower, Lupita; Kelly, Marion K.; Miller, Fred; Mueller, Brian; PhD, Hank Radda; Rice, Jim; Thompson, Terence W. | Email With Attachment(s) | GCU Board Meeting - August 30 | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding CID pertaining to GCU's compensation plan. |
| 512 | 8/24/2018 | Roberts, Brian, Esq. | Andorfer, Don; Brown, Timothy D.; Chase, Peggy J.; Gonzalez, Will; Hightower, Lupita; Kelly, Marion K.; Miller, Fred; Mueller, Brian; PhD, Hank Radda; Rice, Jim; Thompson, Terence W. | Email With Attachment(s) | GCU Board Meeting - August 30 | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding CID pertaining to GCU's compensation plan. |
| 513 | 8/26/2018 | Hightower, Lupita | Andorfer, Don; Brown, Timothy D.; Chase, Peggy J.; Gonzalez, Will; Kelly, Marion K.; Miller, Fred; Mueller, Brian; PhD, Hank Radda; Rice, Jim; Roberts, Brian, Esq.; Thompson, Terence W. | Email With Attachment(s) | RE: GCU Board Meeting - August 30 | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding CID pertaining to GCU's compensation plan. |
| 514 | 8/26/2018 | Hightower, Lupita | Andorfer, Don; Brown, Timothy D.; Chase, Peggy J.; Gonzalez, Will; Kelly, Marion K.; Miller, Fred; Mueller, Brian; PhD, Hank Radda; Rice, Jim; Roberts, Brian, Esq.; Thompson, Terence W. | Email With Attachment(s) | RE: GCU Board Meeting - August 30 | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding CID pertaining to GCU's compensation plan. |
| 515 | 8/27/2018 | Chase, Peggy J. | Andorfer, Don; Brown, Timothy D.; Gonzalez, Will; Hightower, Lupita; Kelly, Marion K.; Miller, Fred; Mueller, Brian; PhD, Hank Radda; Rice, Jim; Roberts, Brian, Esq.; Thompson, Terence W. | Email With Attachment(s) | Re: GCU Board Meeting - August 30 | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding CID pertaining to GCU's compensation plan. |
| 516 | 8/27/2018 | Chase, Peggy J. | Andorfer, Don; Brown, Timothy D.; Gonzalez, Will; Hightower, Lupita; Kelly, Marion K.; Miller, Fred; Mueller, Brian; PhD, Hank Radda; Rice, Jim; Roberts, Brian, Esq.; Thompson, Terence W. | Email With Attachment(s) | Re: GCU Board Meeting - August 30 | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding CID pertaining to GCU's compensation plan. |

Confidential, Subject to Protective Order

| 517 | 8/27/2018 | Chase, Peggy J. | Andorfer, Don; Brown, Timothy D.; Gonzalez, Will; Hightower, Lupita; Kelly, Marion K.; Miller, Fred; Mueller, Brian; PhD, Hank Radda; Rice, Jim; Roberts, Brian, Esq.; Thompson, Terence W. | Email With Attachment(s) | Re: GCU Board Meeting - August 30 | Attorney Client Communication | Confidential communications reflecting attorney-client communications regarding CID pertaining to GCU's compensation plan. |
| 518 | 8/29/2018 | Martinez, Peter | Green, Reena; Mueller, Brian; Roberts, Brian, Esq.; Stoner, Patti | Email With Attachment(s) | Re: Hardship Transfer Request Denial - URGENT | Attorney Client Communication | Confidential attorney-client communication regarding denial of hardship transfer. |

Confidential, Subject to Protective Order